**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)

Marianna Udem
Brigette McGrath
Kara E. Casteel (admitted *pro hac vice*)
**ASK LLP**
60 East 42nd Street, 46th Floor
New York, NY 10165
Telephone: (212) 267-7342
Facsimile: (212) 918-3427
mudem@askllp.com
bmcgrath@askllp.com
kcasteel@askllp.com

*Counsel to Thomas A. Pitta, as Trustee of the RAD Sub-Trust A*

| | |
|---|---|
| In re:<br><br>RITE AID CORPORATION, *et al.*,[1]<br><br>                      Debtors. | Chapter 11<br><br>Case No. 23-18993 (MBK)<br><br>(Jointly Administered) |
| Thomas A. Pitta, as Trustee of the RAD Sub-Trust A,<br><br>                      Plaintiff,<br><br>v.<br><br>On Target Maintenance, Inc.,<br>                      Defendant. | Adv. No. **Refer to Summons** |

## COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547, 548, AND 550 AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502

---

[1] The last four digits of Debtor Rite Aid Corporation's tax identification number are 4034. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid. The location of Debtor Rite Aid Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 1200 Intrepid Avenue, 2nd Floor, Philadelphia, Pennsylvania 19112.

Thomas A. Pitta, as Trustee (the "Plaintiff" or "Trustee") of the RAD Sub-Trust A (the "Trust"), by and through his undersigned counsel, files this complaint (the "Complaint") to avoid and recover transfers against On Target Maintenance, Inc. (the "Defendant") and to disallow any claims held by Defendant. In support of this Complaint, Plaintiff alleges the following upon information and belief:

## NATURE OF THE CASE

1.      Plaintiff seeks to avoid and recover from Defendant, or from any other person or entity for whose benefit the transfers were made, all preferential transfers of property that occurred during the ninety (90) day period prior to the commencement of the bankruptcy proceedings of Rite Aid Corporation ("Rite Aid") and its affiliated debtors listed in footnote 1 (collectively, the "Debtors") bankruptcy proceedings pursuant to sections 547 and 550 of chapter 5 of title 11 of the United States Code (the "Bankruptcy Code") and, subject to proof, (b) transfers that may have been fraudulent conveyances pursuant to sections 548 and 550 of the Bankruptcy Code.

2.      In addition, Plaintiff seeks to disallow, pursuant to sections 502(d) and (j) of the Bankruptcy Code, any claim that Defendant has filed or asserted against the Debtors or that has been scheduled for Defendant. Plaintiff does not waive but hereby reserves all of Plaintiff's rights and the rights of the Debtors to object to any such claim for any reason, including, but not limited to, any reason set forth in sections 502(a) through (j) of the Bankruptcy Code.

## JURISDICTION AND VENUE

3.      The United States Bankruptcy Court for the District of New Jersey (the "Court") has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §§ 157 and 1334(b). The underlying chapter 11 bankruptcy case is captioned *In re Rite Aid Corporation, et al.*, Case No. 23-18993 (MBK).

4.     This adversary proceeding is a "core" proceeding to be heard and determined by the Court pursuant to 28 U.S.C. § 157(b)(2). Plaintiff consents to entry of final orders and judgment by the Court.

5.     Venue of the Debtors' chapter 11 cases and this adversary proceeding is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

6.     The statutory and legal predicates for the relief sought herein are sections 502, 547, 548, and 550 of the Bankruptcy Code and Rules 3007 and 7001 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

## PROCEDURAL BACKGROUND

7.     On October 15, 2023 (the "Petition Date"), each Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, commencing these bankruptcy cases (the "Chapter 11 Cases"). The Chapter 11 Cases were  procedurally consolidated and jointly administered pursuant to Bankruptcy Rule 1015(b).[2]

8.     On August 16, 2024, the Court entered an order (the "Confirmation Order")[3] confirming the *Second Amended Joint Chapter 11 Plan of Reorganization of Rite Aid Corporation and Its Debtor Affiliates (With Further Modifications), dated August 16, 2024* (the "Plan")[4] and all Plan supplements, including the Master Trust Agreement (the "Trust Agreement").[5]

---

[2] D.I. 122. All docket items referenced are from Case No. 23-10520, under which the Debtors' bankruptcy cases are jointly administered.

[3] D.I. 4532.

[4] D.I. 4532-1.

[5] D.I. 4793, Ex. I.

9.    The effective date of the Plan (the "Effective Date") occurred on August 30, 2024.[6] In accordance with the Plan and Confirmation Order, the Trust was established as of the Effective Date of the Plan, and the Debtors and the Trustee entered into the Trust Agreement.

10.   Pursuant to paragraph 144 of the Confirmation Order and Article IV.E.3 of the Plan, the Litigation Trust Assets (as defined in the Plan), including all Assigned Claims under Chapter 5 of the Bankruptcy Code, were transferred to the Trust.

## THE PARTIES

11.   Pursuant to the Plan, Confirmation Order, and Trust Agreement, Plaintiff was appointed as the Trustee and is authorized and has standing, among other things, to prosecute and settle all Assigned Claims under chapter 5 of the Bankruptcy Code, including this avoidance action.

12.   Upon information and belief, Defendant was, at all relevant times a vendor or creditor that provided building maintenance services to or for the Debtors. Plaintiff is informed and believes and on that basis alleges that Defendant is a corporation residing in and subject to the laws of New York.

## FACTUAL BACKGROUND

13.   As more fully discussed in the *Disclosure Statement Relating to the Second Amended Joint Chapter 11 Plan or Reorganization of Rite Aid Corporation and Its Debtor Affiliates* (the "Disclosure Statement"),[7] the Debtors were a major retail drug chain, growing from a single drug store in 1962 to being America's number 1 drugstore chain in store numbers and number 2 in sales by 1995. The company expanded in the 2000-2020s by the acquisition of several

---

[6] D.I. 4800.

[7] D.I. 4532-2.

drugstore chains. As of the Petition Date, the Debtors employed over 40,000 people, many on a full-time basis. The Debtors operated two primary business lines: retail pharmacy and pharmacy services. The retail pharmacy segment consisted of providing pharmacists to offer a wide range of health care services to customers, as well as health, beauty, and personal care products. The Debtors' pharmacy services segment provided a comprehensive suits of pharmacy benefit management offerings to various clients, including regional health plans, commercial employers, and labor groups.

14.     The Debtors' financial difficulties that led to the decision to file for chapter 11 bankruptcy protection are attributable to a combination of factors, all of which placed significant stress on the Debtors' liquidity position in the months leading up to the Petition Date. A summary of the Debtors' prepetition operations, debt structure, and factors that led to the Bankruptcy Case are set forth in Article IV.A through Article V.H of the Disclosure Statement and are incorporated herein by reference.

15.     As described in Article III, Section C of the Disclosure Statement, General Unsecured Claims comprise an impaired class of creditors and are not expected to be paid in full.

16.     Prior to the Petition Date, the Debtors, as a retail pharmacy chain, maintained business relationships with various business entities, through which the Debtors regularly purchased, sold, received, and/or delivered goods and services. The Debtors also regularly paid for services used to facilitate its business.

17.     During the ninety (90) days before and including the Petition Date, that is between July 15, 2023, and October 15, 2023 (the "Preference Period"), the Debtors continued to operate their business, including the transfer of money, either by checks, cashier checks, wire transfers, ACH transfers, direct deposits or otherwise to various entities.

18.    Upon information and belief, during the course of their relationship, Defendant and one or more of the Debtors entered into agreements for the purchase of goods and/or services from the Defendant, which are evidenced by one or more contracts, purchase orders, invoices, communications, and/or other documents (collectively, the "Agreements"). The Agreements concerned and related to the goods and/or services provided by Defendant to one or more of the Debtors as described in the "Parties" section of this Complaint. The payments to the Defendant in respect of the Agreements during the Preference Period are set forth on the Statement of Account, which is attached hereto and incorporated by reference as Exhibit A. Such details include "Invoice Number," "Invoice Date," "Invoice Amount," and the "Payment Date."

19.    One or more of the Debtors made transfer(s) of an interest of the Debtors' property to or for the benefit of Defendant during the Preference Period through payments aggregating not less than the amount set forth on Exhibit A hereto (the "Transfer" or "Transfers"). The details of each Transfer are set forth on Exhibit A and incorporated by reference. Such details include "Transfer Number," "Transfer Amount," "Transfer Clear Date," and "Debtor Transferor(s)."

20.    Plaintiff is seeking to avoid all of the Transfers made by the applicable Debtor(s) to Defendant within the Preference Period.

21.    On or about September 8, 2025, Plaintiff, through counsel, sent one or more demand letters (collectively, the "Demand Letter") to Defendant, seeking a return of the Transfer(s). The Demand Letter indicated the potential statutory defenses available to Defendant pursuant to section 547(c) of the Bankruptcy Code and requested that if Defendant had evidence to support any affirmative defenses, it provide this evidence so Plaintiff could review the same.

22.    Plaintiff also performed Plaintiff's own due diligence evaluation of the reasonably knowable affirmative defenses available to Defendant. As part of Plaintiff's due diligence, Plaintiff

reviewed the Debtors' books and records in Plaintiff's possession and identified that Defendant

potentially has $1,239,533.14 in invoices qualifying for the subsequent new value defense under

section 547(c)(4) of the Bankruptcy Code. However, the subsequent new value defense is an

affirmative defense, for which Defendant bears the burden of proof under section 547(g). The

potential new value is based on the invoice date in the Debtors' electronic books and records. As

the dates for new value are often based on the shipping dates for goods and the actual dates of

service for services, this preliminary new value number is subject to adjustment. Additionally,

section 547(c)(4)(B) provides that any potential new value must not be paid for by "an otherwise

unavoidable transfer." To the extent that i) there are any prepayments in the Preference Period

paying such new value that are not subject to avoidance by Plaintiff, or ii) Defendant successfully

asserts affirmative defenses, including but not limited to the ordinary course of business defense

or the contemporaneous exchange for new value defense, certain invoices may no longer be

available for new value and the new value amount may be subject to reduction. Accordingly,

Plaintiff puts Defendant to its burden of proof to establish it is entitled to this new value.

23.     Additionally, Plaintiff reviewed the books and records in Plaintiff's possession to

examine whether historical payment records exist that may be used to analyze whether, and to

what extent, Defendant may be able to assert the subjective ordinary course of business affirmative

defense. However, the subjective ordinary course of business defense is an inherently factual

endeavor, and payment history is only one factor. The presence of collection pressure, tightening

of credit terms, a creditor's loss of credit insurance, and/or threats to stop shipments without

payment, can make even statistically ordinary payments unordinary. Certain information related

to these factors may only be in Defendant's possession, which Plaintiff is entitled to request during

discovery. Accordingly, Plaintiff puts Defendant to its burden of proof to establish it is entitled to the ordinary course of business affirmative defense.

24.     Based upon Plaintiff's review of the information, if any, provided by Defendant prior to filing this Complaint, and after performing Plaintiff's own due diligence evaluation of the reasonably knowable affirmative defenses to avoidance of the Transfer(s), including the review and evaluation described in the three immediately preceding paragraphs, Plaintiff has determined that Plaintiff may avoid some or all of the Transfers even after taking into account Defendant's alleged affirmative defenses.

25.     During the course of this proceeding, Plaintiff may learn (through discovery or otherwise) of additional transfers made to Defendant during the Preference Period or that may be avoidable under other provisions of the Bankruptcy Code. It is Plaintiff's intention to avoid and recover all avoidable transfers of property made by the Debtors to or for the benefit of Defendant or any other transferee, in accordance with the Bankruptcy Code and for the benefit of all creditors of the Debtors' estates. Plaintiff reserves its right to amend this original Complaint to include: (i) further information regarding the Transfer(s), (ii) additional transfers, (iii) modifications of and/or revision to Defendant's name, (iv) additional defendants, and/or (v) additional causes of action, if applicable (collectively, the "Amendments"), that may become known to Plaintiff at any time during this adversary proceeding, through formal discovery or otherwise, and for the Amendments to relate back to this original Complaint.

## CLAIMS FOR RELIEF

### COUNT I
**(Avoidance of Preference Period Transfers – 11 U.S.C. § 547)**

26.    Plaintiff incorporates all preceding paragraphs as if fully re-alleged herein, to the extent they are not inconsistent with allegations contained in this First Claim for Relief.

27.    As more particularly described on Exhibit A attached hereto and incorporated herein, during the Preference Period, the Debtor(s) identified on Exhibit A made each Transfer to or for the benefit of Defendant in an aggregate amount not less than $1,649,565.47.

28.    Each Transfer was made from the Debtor(s) identified on Exhibit A, and constituted transfers of an interest in property of the transferring Debtor(s) as identified on Exhibit A.

29.    Defendant was a creditor at the time of each Transfer by virtue of supplying the Debtor(s) identified on Exhibit A the goods and/or services identified in this Complaint and in the Agreements, as more fully set forth on Exhibit A hereto, for which the Debtor(s) identified on Exhibit A were obligated to pay following delivery in accordance with the Agreements.

30.    Each Transfer was to or for the benefit of a creditor within the meaning of section § 547(b)(1) of the Bankruptcy Code because each Transfer either reduced or fully satisfied a debt or debts then owed by the Debtor(s) identified on Exhibit A to Defendant.

31.    Each Transfer was made for, or on account of, an antecedent debt or debts owed by the Debtor(s) identified on Exhibit A to Defendant before such Transfers were made, as asserted by Defendant and memorialized in the Agreements, each of which constituted a "debt" or "claim" (as those terms are defined in the Bankruptcy Code) of Defendant prior to being paid by the transferring Debtor(s) as set forth on Exhibit A hereto.

32.    Each Transfer was made while the Debtors were insolvent. Plaintiff is entitled to the presumption of insolvency for each Transfer made during the Preference Period pursuant to section 547(f) of the Bankruptcy Code.

33.    Each Transfer was made during the Preference Period, as set forth on Exhibit A.

34.    As a result of each Transfer, Defendant received more than Defendant would have received if: (a) the Debtors' chapter 11 cases were cases under chapter 7 of the Bankruptcy Code; (b) the Transfers had not been made; and (c) Defendant received distributions on account of its debts under the provisions of the Bankruptcy Code. As evidenced by the Debtors' schedules filed in the underlying bankruptcy case as well as the proofs of claim that have been received to date, and as described in the Plan and Disclosure Statement, the Debtors' liabilities exceed their assets such that the Debtors' unsecured creditors will not receive payment of their claims in full from the Debtors' bankruptcy estates.

35.    In accordance with the foregoing, each Transfer is avoidable pursuant to section 547(b) of the Bankruptcy Code.

### COUNT II
### (Avoidance of Fraudulent Conveyances – 11 U.S.C. § 548(a)(1)(B))

36.    Plaintiff hereby incorporates all previous allegations as though fully set forth herein, to the extent they are not inconsistent with allegations contained in this Second Claim for Relief.

37.    To the extent one or more of the Transfers identified on Exhibit A was not made on account of an antecedent debt, was a prepayment for goods and/or services subsequently received, or was a transfer made by one Debtor without a corresponding transfer into the payment account by the Debtor incurring the debt, Plaintiff pleads in the alternative that the Debtor(s)

making such transfer(s) did not receive reasonably equivalent value in exchange for such transfer(s) (the "Potentially Fraudulent Transfers"); and

A.      The Debtors were insolvent as of the date of the Transfer(s), or became insolvent as a result of the Transfer(s); or

B.      The Debtors were engaged, or about to engage, in business or a transaction for which any property remaining with the Debtors was an unreasonably small capital; or

C.      The Debtors intended to incur, or believed they would incur, debts beyond their ability to pay upon maturity.

38.     Based upon the foregoing, the Potentially Fraudulent Transfers are avoidable pursuant to section 548(a)(1)(B) of the Bankruptcy Code.

## COUNT III
### (Recovery of Avoided Transfers – 11 U.S.C. § 550)

39.     Plaintiff incorporates all preceding paragraphs as if fully re-alleged herein, to the extent they are not inconsistent with the allegations contained in this Third Claim for Relief.

40.     Plaintiff is entitled to avoid the Transfer(s) pursuant to section 547(b) of the Bankruptcy Code, and any Potentially Fraudulent Transfers pursuant to section 548 of the Bankruptcy Code (collectively, the "Avoidable Transfers").

41.     Defendant was the initial transferee of the Avoidable Transfer(s) or the immediate or mediate transferee of such initial transferee or the person for whose benefit the Avoidable Transfer(s) were made.

42.     Accordingly, pursuant to section 550(a) of the Bankruptcy Code, Plaintiff is entitled to recover from Defendant the Avoidable Transfer(s), plus interest thereon to the date of payment and the costs of this action.

## <u>COUNT IV</u>
## <u>(Disallowance of all Claims – 11 U.S.C. § 502(d) and (j))</u>

43.      Plaintiff incorporates all preceding paragraphs as if fully re-alleged herein, to the

extent they are not inconsistent with allegations contained in this Fourth Claim for Relief.

44.      Defendant is a transferee of transfers avoidable under sections 547 and/or 548 of

the Bankruptcy Code, which property is recoverable under section 550 of the Bankruptcy Code.

45.      Defendant has not paid the amount of the Avoidable Transfer(s), or turned over

such property, for which Defendant is liable under section 550 of the Bankruptcy Code.

46.      Pursuant to section 502(d) of the Bankruptcy Code, any and all Claims of

Defendant and/or its assignee, against Plaintiff or the Debtors must be disallowed until such time

as Defendant pays to Plaintiff an amount equal to the aggregate amount of the Avoidable

Transfer(s), plus interest thereon and costs.

47.      Pursuant to section 502(j) of the Bankruptcy Code, any and all Claims of

Defendant, and/or its assignee, against the Debtors' chapter 11 estates or Plaintiff previously

allowed by the Debtors or by Plaintiff, must be reconsidered and disallowed until such time as

Defendant pays to Plaintiff an amount equal to the aggregate amount of the Avoidable Transfer(s).

## <u>PRAYER FOR RELIEF</u>

WHEREFORE, Plaintiff requests that the Court grant the following relief against

Defendant:

A.      On Plaintiff's First, Second, and Third Claims for Relief, judgment in favor of

Plaintiff and against Defendant avoiding all of the Avoidable Transfers and directing Defendant

to return to Plaintiff the amount of the Avoidable Transfers, pursuant to sections 547(b), 548, and

550(a) of the Bankruptcy Code, plus interest from the date of demand at the maximum legal rate

and to the fullest extent allowed by applicable law, together with the costs and expenses of this action including, without limitation, attorneys' fees;

      B.     On Plaintiff's Fourth Claim for Relief, judgment in favor of Plaintiff and against Defendant disallowing any claims held or filed by Defendant against the Debtors or Plaintiff until Defendant returns the Avoidable Transfers to Plaintiff pursuant to section 502(d) and (j) of the Bankruptcy Code; and

      C.     Such other and further relief as this Court may deem just and proper.

Dated: October 11, 2025

**ASK LLP**

By: _/s/ Brigette McGrath_
Brigette McGrath Esq., NJ SBN 01000-2011
Richard Reding, Esq.
2600 Eagan Woods Drive, Suite 400
St. Paul, MN  55121
Telephone: 651-289-3842
Fax: (651) 406-9676
Email: rreding@askllp.com

_-and-_

Marianna Udem, Esq., NJ SBN 03659-2006
60 East 42nd Street, 46th Fl.
New York, NY  10165
Telephone: (212) 267-7342
Fax: (212) 918-3427

_Attorneys for Plaintiff_

Defendant:        **On Target Maintenance, Inc.**

Bankruptcy Case:    **Rite Aid Corporation**

Preference Period:    **Jul 17, 2023 - Oct 15, 2023**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7569560 | $1,036.80 | 7/20/2023 | RA-RO-053123 | 5/31/2023 | $1,036.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830314 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352901 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830261 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830279 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830280 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830282 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830283 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830284 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830289 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830294 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830297 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830299 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830303 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830253 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830313 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830250 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830315 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830318 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830319 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830321 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830322 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830326 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830328 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830329 | 7/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830331 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830337 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830338 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830339 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830341 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830305 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829937 | 7/20/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829901 | 7/20/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829903 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829904 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829905 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829907 | 7/20/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829910 | 7/20/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829911 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829912 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829914 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829919 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829920 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829927 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830255 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829932 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830344 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829943 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830040 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830117 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830121 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830123 | 7/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830125 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830132 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830133 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830136 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830137 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830138 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830140 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830141 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829930 | 7/20/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352521 | 7/20/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830381 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830383 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830384 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830385 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830387 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830388 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830390 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830391 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830395 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830396 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830399 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352440 | 7/21/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830342 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352493 | 7/21/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830378 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352524 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352532 | 7/20/2023 | $104.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352533 | 7/20/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352573 | 7/21/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352574 | 7/21/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352586 | 7/21/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352623 | 7/21/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352625 | 7/21/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352739 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352748 | 7/21/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352751 | 7/20/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352819 | 7/21/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380267 | 7/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352482 | 7/20/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830365 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829893 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830345 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830346 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830347 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830348 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830349 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830350 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830352 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830355 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830356 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830357 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830358 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830359 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830380 | 7/20/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830371 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830343 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830377 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830376 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830375 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830374 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830362 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830372 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830364 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830370 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830369 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830368 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830367 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830366 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830379 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247830373 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804947 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804930 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804931 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804932 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804933 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804934 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804935 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804938 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804940 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804941 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804942 | 7/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804943 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804944 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804962 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804946 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804927 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804948 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804949 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804950 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804951 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804952 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804953 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804954 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804955 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804956 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804957 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804959 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804960 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829896 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804945 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804914 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804879 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804881 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804889 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804890 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804891 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804894 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804895 | 7/14/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804897 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804898 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804902 | 7/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804904 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804905 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804907 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804929 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804920 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804963 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804926 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804925 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804924 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804923 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804911 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804921 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804913 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804919 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804918 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804917 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804916 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804915 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804928 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804922 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829005 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828974 | 7/18/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828976 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828984 | 7/18/2023 | $104.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828985 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828986 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828987 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828993 | 7/20/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828994 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828995 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828996 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828997 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828998 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804961 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829003 | 7/20/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805296 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829574 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829590 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829609 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829655 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829656 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829659 | 7/20/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829661 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829662 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829885 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829887 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829888 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829891 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352914 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829000 | 7/20/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805024 | 7/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804964 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804965 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804966 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804967 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804971 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804972 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805001 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805005 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805007 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805009 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805016 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805017 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805020 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828973 | 7/20/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805034 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247829894 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805295 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805294 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805290 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805289 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805021 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805036 | 7/14/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805022 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805031 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805030 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805027 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805026 | 7/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805025 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247828971 | 7/20/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247805037 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634465 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352898 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634331 | 7/21/2023 | ($8.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634333 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634334 | 7/13/2023 | ($5.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634338 | 7/20/2023 | ($7.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634415 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634417 | 7/14/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634419 | 7/7/2023 | ($3.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634420 | 7/21/2023 | ($8.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634422 | 7/21/2023 | ($8.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634424 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634442 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634329 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634459 | 7/14/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634326 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634467 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634472 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634488 | 7/20/2023 | ($7.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634491 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634505 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634511 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634512 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634513 | 7/5/2023 | ($2.45) |

Transfer Avoiding Preference Activity

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634517 | 7/20/2023 | ($7.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634519 | 7/21/2023 | ($8.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634528 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634532 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634536 | 7/14/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634457 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633878 | 7/18/2023 | ($8.47) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633710 | 7/5/2023 | ($2.62) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633730 | 7/18/2023 | ($7.50) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633761 | 7/20/2023 | ($8.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633766 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633771 | 7/5/2023 | ($2.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633772 | 7/14/2023 | ($6.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633775 | 7/14/2023 | ($6.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633779 | 7/5/2023 | ($2.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633791 | 7/24/2023 | ($9.71) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633802 | 7/24/2023 | ($9.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633803 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633835 | 7/24/2023 | ($9.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634330 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633876 | 7/14/2023 | ($5.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634545 | 7/21/2023 | ($8.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633898 | 7/5/2023 | ($2.61) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634124 | 7/18/2023 | ($8.47) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634132 | 7/18/2023 | ($8.47) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634164 | 7/7/2023 | ($3.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634166 | 7/18/2023 | ($6.99) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634175 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634193 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634207 | 7/11/2023 | ($4.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634208 | 7/5/2023 | ($2.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634218 | 7/18/2023 | ($8.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634314 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634320 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634324 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633856 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635106 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635070 | 7/21/2023 | ($8.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635073 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635074 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635079 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635081 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635083 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635084 | 7/14/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635086 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635093 | 7/13/2023 | ($5.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635094 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635095 | 7/20/2023 | ($7.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635096 | 7/13/2023 | ($5.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634540 | 7/13/2023 | ($5.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635100 | 7/20/2023 | ($7.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635057 | 7/20/2023 | ($7.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635155 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635226 | 7/11/2023 | ($4.55) |

Transferring Prepetition Debts

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635228 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635238 | 7/21/2023 | ($8.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635248 | 7/5/2023 | ($2.61) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635256 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635266 | 7/24/2023 | ($9.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635272 | 7/24/2023 | ($9.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635278 | 7/14/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635298 | 7/13/2023 | ($5.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635299 | 7/5/2023 | ($2.62) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635304 | 7/18/2023 | ($7.47) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635316 | 7/5/2023 | ($2.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635098 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634997 | 7/5/2023 | ($2.61) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633588 | 7/24/2023 | ($9.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634548 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634552 | 7/21/2023 | ($8.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634553 | 7/20/2023 | ($7.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634554 | 7/14/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634556 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634557 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634558 | 7/20/2023 | ($7.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634568 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634588 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634754 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634827 | 7/18/2023 | ($7.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634847 | 7/11/2023 | ($4.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635067 | 7/5/2023 | ($2.45) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635038 | 7/13/2023 | ($5.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634542 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635056 | 7/13/2023 | ($5.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635053 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635051 | 7/14/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635050 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634849 | 7/13/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635039 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231634973 | 7/11/2023 | ($4.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635033 | 7/20/2023 | ($7.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635032 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635027 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635024 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635018 | 7/13/2023 | ($5.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635063 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635041 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353465 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353421 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353423 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353427 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353428 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353429 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353436 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353438 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353441 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353448 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353454 | 7/20/2023 | $96.00 |

Transferring Payments Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353457 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353458 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353537 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353464 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353404 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353467 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353470 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353471 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353472 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353475 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353476 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353477 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353481 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353482 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353511 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353515 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353526 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633643 | 7/24/2023 | ($9.82) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353461 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353165 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352950 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352957 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352973 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352974 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352978 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352979 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352985 | 7/21/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248352993 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353003 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353113 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353130 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353133 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353134 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353417 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353293 | 7/21/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353547 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353380 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353375 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353368 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353356 | 7/21/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353145 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353310 | 7/21/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353163 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353266 | 7/21/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353251 | 7/21/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353206 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353198 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353173 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353412 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353348 | 7/20/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633375 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632214 | 7/20/2023 | ($7.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632836 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632899 | 7/14/2023 | ($6.05) |

Transfer Resulting From Recognized Prepetition Liabilities

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632925 | 7/5/2023 | ($2.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633285 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633288 | 7/21/2023 | ($8.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633298 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633323 | 7/18/2023 | ($7.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633337 | 7/18/2023 | ($8.47) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633358 | 7/11/2023 | ($4.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633359 | 7/21/2023 | ($8.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633364 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353534 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633367 | 7/18/2023 | ($7.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632193 | 7/20/2023 | ($8.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633400 | 7/14/2023 | ($6.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633406 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633420 | 7/5/2023 | ($2.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633423 | 7/24/2023 | ($9.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633425 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633431 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633432 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633435 | 7/20/2023 | ($8.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633436 | 7/5/2023 | ($2.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633463 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633577 | 7/24/2023 | ($9.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633581 | 7/18/2023 | ($7.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804870 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633365 | 7/14/2023 | ($6.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231631881 | 7/21/2023 | ($8.69) |

Transferring Pledge of Properties

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353731 | 7/21/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248353732 | 7/21/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248354043 | 7/21/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248407207 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248407267 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248407909 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 248407941 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 250142973 | 7/13/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231631828 | 7/14/2023 | ($6.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231631842 | 7/20/2023 | ($8.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231631844 | 7/18/2023 | ($7.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231631855 | 7/20/2023 | ($8.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231631856 | 7/5/2023 | ($2.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632209 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632152 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231633590 | 7/24/2023 | ($9.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632191 | 7/18/2023 | ($7.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632190 | 7/21/2023 | ($8.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632187 | 7/13/2023 | ($5.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632165 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231631862 | 7/11/2023 | ($4.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632153 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231631869 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632146 | 7/5/2023 | ($2.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632134 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231631903 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231631901 | 7/11/2023 | ($4.91) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231631899 | 7/5/2023 | ($2.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632205 | 7/18/2023 | ($7.62) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231632154 | 7/24/2023 | ($9.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247381008 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804875 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380978 | 7/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380984 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380985 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380986 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380987 | 7/20/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380988 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380989 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380996 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380997 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380998 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380999 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380974 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247381001 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380964 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247381010 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247381012 | 7/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247381013 | 7/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803246 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803247 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803248 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803398 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803405 | 7/18/2023 | $104.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803431 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803453 | 7/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803460 | 7/14/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803481 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803484 | 7/20/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247381000 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380888 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380872 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380873 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380874 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380875 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380876 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380877 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380878 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380879 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380880 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380881 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380882 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380883 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380975 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380885 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803506 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380889 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380890 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380893 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380894 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380899 | 7/13/2023 | $118.77 |

Transferring Prepetition Creditor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380900 | 7/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380925 | 7/18/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380948 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380949 | 7/20/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380950 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380951 | 7/20/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380953 | 7/20/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380958 | 7/20/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380884 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803645 | 7/20/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803612 | 7/20/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803614 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803615 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803616 | 7/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803617 | 7/18/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803620 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803621 | 7/18/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803622 | 7/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803627 | 7/20/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803628 | 7/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803631 | 7/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803634 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803487 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803642 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803607 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803646 | 7/18/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803652 | 7/20/2023 | $103.68 |

Transferring Prepetition Pricing

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803655 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803660 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803670 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803671 | 7/14/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803673 | 7/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803679 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803683 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803685 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803686 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803689 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803691 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803639 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803542 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380869 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803507 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803509 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803510 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803511 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803524 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803525 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803528 | 7/14/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803529 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803530 | 7/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803531 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803533 | 7/20/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803534 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803611 | 7/20/2023 | $119.05 |

Transcript – During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803575 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803488 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803594 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803591 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803590 | 7/20/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803581 | 7/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803535 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803576 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803541 | 7/14/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803572 | 7/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803569 | 7/14/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803557 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803554 | 7/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803549 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803610 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803580 | 7/13/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380368 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380351 | 7/13/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380352 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380353 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380354 | 7/18/2023 | $119.59 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380356 | 7/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380357 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380358 | 7/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380359 | 7/13/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380360 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380361 | 7/18/2023 | $118.77 |

Transfer Being Preferential

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380362 | 7/21/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380365 | 7/18/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380401 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380367 | 7/13/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380347 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380369 | 7/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380371 | 7/13/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380372 | 7/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380374 | 7/13/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380375 | 7/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380376 | 7/14/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380379 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380380 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380381 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380388 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380391 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380392 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380871 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380366 | 7/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380329 | 7/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380274 | 7/21/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380288 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380290 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380294 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380298 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380302 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380304 | 7/18/2023 | $119.05 |

Transferring Prepetition Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380306 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380307 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380308 | 7/20/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380313 | 7/13/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380317 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380320 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380349 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380339 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380402 | 7/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380346 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380345 | 7/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380344 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380343 | 7/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380321 | 7/14/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380340 | 7/20/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380324 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380338 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380337 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380336 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380335 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380330 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380348 | 7/13/2023 | $119.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380341 | 7/13/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380759 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380518 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380519 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380521 | 7/14/2023 | $119.05 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

P. 25

Transferring Pre-Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380531 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380532 | 7/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380534 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380546 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380547 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380548 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380550 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380561 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380568 | 7/14/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380395 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380757 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380512 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380760 | 7/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380783 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380809 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380810 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380834 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380861 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380863 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380864 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380865 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380866 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380867 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380868 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803754 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380625 | 7/21/2023 | $636.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380442 | 7/13/2023 | $118.22 |

Transferring Price: 0.00%

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380405 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380406 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380407 | 7/13/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380410 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380411 | 7/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380413 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380424 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380425 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380429 | 7/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380435 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380436 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380437 | 7/11/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380439 | 7/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380517 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380453 | 7/13/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380870 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380511 | 7/21/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380510 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380508 | 7/13/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380507 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380440 | 7/18/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380455 | 7/18/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380441 | 7/18/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380450 | 7/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380449 | 7/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380448 | 7/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380447 | 7/11/2023 | $119.33 |

Transferring Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380443 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380514 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380503 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804687 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804653 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804654 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804656 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804657 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804659 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804660 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804661 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804662 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804664 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804667 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804671 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804677 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804719 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804686 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804646 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804689 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804691 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804692 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804693 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804694 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804695 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804697 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804702 | 7/20/2023 | $117.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804703 | 7/14/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804704 | 7/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804705 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804709 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804137 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804680 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804153 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803692 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804139 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804140 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804141 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804142 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804143 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804144 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804145 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804146 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804147 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804148 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804149 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804150 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804652 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804624 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804722 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804644 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804637 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804636 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804635 | 7/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804151 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804625 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804152 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804623 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804621 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804156 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804155 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804154 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804650 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804630 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804832 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804796 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804798 | 7/14/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804799 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804800 | 7/13/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804802 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804805 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804806 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804807 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804809 | 7/14/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804814 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804815 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804822 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804711 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804827 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804788 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804838 | 7/14/2023 | $104.52 |

Transferring Party: Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804841 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804844 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804846 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804852 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804855 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804856 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804857 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804858 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804859 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804860 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804865 | 7/14/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635375 | 7/13/2023 | ($5.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804825 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804764 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804723 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804724 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804727 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804729 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804733 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804735 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804741 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804743 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804744 | 7/14/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804746 | 7/13/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804754 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804755 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804756 | 7/18/2023 | $104.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804791 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804773 | 7/18/2023 | $95.94 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804136 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804786 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804783 | 7/14/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804782 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804780 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804757 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804774 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804763 | 7/20/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804770 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804768 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804767 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804766 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804765 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804789 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804775 | 7/13/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804038 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803967 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803968 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803969 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804013 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804014 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804015 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804019 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804020 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804022 | 7/18/2023 | $96.00 |

Transferring Preferential Payments

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804024 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804025 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804026 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804059 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804037 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803961 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804039 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804040 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804041 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804044 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804045 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804046 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804051 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804052 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804053 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804054 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804055 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804057 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804138 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804035 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803856 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804873 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803772 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803773 | 7/20/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803777 | 7/20/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803779 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803781 | 7/18/2023 | $96.00 |

Transferring Pages 47 of 746

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803787 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803790 | 7/13/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803793 | 7/14/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803847 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803849 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803852 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803853 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803963 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803862 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804064 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803960 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803959 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803957 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803865 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803854 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803863 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803855 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803861 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803860 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803859 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803858 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803857 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803962 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803864 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804120 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804104 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804105 | 7/18/2023 | $96.00 |

Transferring Prior to Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804106 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804108 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804109 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804110 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804111 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804112 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804113 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804114 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804115 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804116 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804058 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804119 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804101 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804121 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804122 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804123 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804124 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804125 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804126 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804127 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804128 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804129 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804130 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804131 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804133 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804135 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804117 | 7/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804083 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804065 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804066 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804067 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804069 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804070 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804071 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804073 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804074 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804075 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804076 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804077 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804078 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804079 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804103 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804090 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247803698 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804100 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804099 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804096 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804095 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804080 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804092 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804081 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804089 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804087 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804086 | 7/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804085 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804084 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804102 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247804093 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462006 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461310 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461836 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461837 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461838 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461912 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461934 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461941 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461987 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461988 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461989 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461990 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461991 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461827 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462005 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461825 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462009 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462010 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462011 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462014 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462044 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462045 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462046 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462072 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462079 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462097 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462142 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462143 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462144 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461992 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461778 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461743 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461745 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461748 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461752 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461758 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461761 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461767 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461768 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461770 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461772 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461773 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461774 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461835 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461776 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462151 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461784 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461785 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461790 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461792 | 7/5/2023 | ($0.28) |

Transferring Properties of…

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461800 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461803 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461804 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461805 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461808 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461814 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461816 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461822 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461824 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461775 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462511 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462201 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462202 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462203 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462204 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462205 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462206 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462207 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462473 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462474 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462475 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462476 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462477 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462148 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462482 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462197 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462515 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462517 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462519 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462526 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462527 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462530 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462532 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462534 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462535 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462536 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462537 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462540 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462541 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462481 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462182 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461737 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462153 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462154 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462155 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462164 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462166 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462167 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462168 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462169 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462170 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462173 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462174 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462175 | 7/5/2023 | ($0.22) |

Transfer Listing Prepetition for Rite Aid

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462200 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462188 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462149 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462196 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462195 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462194 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462193 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462180 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462191 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462181 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462187 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462186 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462185 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462184 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462183 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462199 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462192 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461401 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461385 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461387 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461388 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461389 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461390 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461391 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461392 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461393 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461394 | 7/21/2023 | ($0.73) |

Transfer Avoiding Preferences Filed

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461395 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461396 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461397 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461417 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461399 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461382 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461403 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461404 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461405 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461406 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461407 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461408 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461409 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461410 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461411 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461412 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461413 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461414 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461741 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461398 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461363 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635318 | 7/21/2023 | ($8.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461326 | 7/21/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461327 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461328 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461330 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461331 | 7/21/2023 | ($0.91) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461332 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461333 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461337 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461338 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461343 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461347 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461358 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461384 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461370 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461419 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461379 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461378 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461376 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461375 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461361 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461372 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461362 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461369 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461368 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461367 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461366 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461364 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461383 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461373 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461721 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461634 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461635 | 7/5/2023 | ($0.24) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461639 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461641 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461643 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461649 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461652 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461655 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461715 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461716 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461717 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461718 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461415 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461720 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461543 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461722 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461723 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461724 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461725 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461726 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461727 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461728 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461729 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461731 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461733 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461734 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461735 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462547 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461719 | 7/5/2023 | ($0.26) |

Transferring Prepetition Notice

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461435 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461420 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461421 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461422 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461423 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461424 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461425 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461426 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461427 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461428 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461429 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461430 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461431 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461432 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461545 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461533 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461740 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461540 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461538 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461537 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461536 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461433 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461534 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461434 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461440 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461439 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461438 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461437 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461436 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461544 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461535 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487092 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487074 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487075 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487076 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487077 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487078 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487081 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487083 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487084 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487085 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487087 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487088 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487089 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487111 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487091 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487071 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487093 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487094 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487095 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487096 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487097 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487098 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487099 | 7/21/2023 | ($0.73) |

Transferring Pursuant to of 746

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487100 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487101 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487102 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487103 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487104 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486283 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487090 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487057 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462544 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486291 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487032 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487033 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487034 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487037 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487038 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487040 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487041 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487045 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487047 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487048 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487050 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487073 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487063 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487113 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487070 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487069 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487068 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487067 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487054 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487064 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487056 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487062 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487061 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487060 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487059 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487058 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487072 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487065 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487258 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487213 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487214 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487221 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487224 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487226 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487231 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487237 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487240 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487243 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487245 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487254 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487255 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487105 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487257 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487205 | 7/5/2023 | ($0.24) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487261 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487266 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487358 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487470 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487579 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487588 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487592 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246519405 | 7/14/2023 | ($6.82) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254430 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254443 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254444 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254447 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254448 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487256 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487174 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487114 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487116 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487124 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487125 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487126 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487127 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487162 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487163 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487164 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487165 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487166 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487167 | 7/5/2023 | ($0.24) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487169 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487208 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487188 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486280 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487204 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487201 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487199 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487198 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487172 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487190 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487173 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487187 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487185 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487182 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487181 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487179 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487206 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246487197 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463184 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463142 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463147 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463152 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463155 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463157 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463161 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463163 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463171 | 7/5/2023 | ($0.22) |

Transfer Matching Prepetition Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463172 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463173 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463176 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463177 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463204 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463180 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462825 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463186 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463187 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463189 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463193 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463195 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463196 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463197 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463198 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463199 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463200 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463201 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463202 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486285 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463179 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462777 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461307 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462748 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462750 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462751 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462754 | 7/5/2023 | ($0.24) |

Transferring Proceeds Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462756 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462757 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462759 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462766 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462767 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462768 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462770 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462773 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462827 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462800 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463206 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462824 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462823 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462814 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462812 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462774 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462806 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462775 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462795 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462793 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462790 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462783 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462782 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462826 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462809 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486226 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463241 | 7/5/2023 | ($0.22) |

Transfer Listing Prepared for Filing

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463242 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463243 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463244 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486180 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486181 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486182 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486183 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486184 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486188 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486189 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486218 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463203 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486224 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463238 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486233 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486234 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486237 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486239 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486241 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486242 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486243 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486244 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486247 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486248 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486251 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486253 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486254 | 7/21/2023 | ($0.73) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246486222 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463225 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463207 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463208 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463209 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463210 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463211 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463212 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463213 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463214 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463215 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463216 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463217 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463220 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463222 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463240 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463231 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246462546 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463237 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463236 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463235 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463234 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463223 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463232 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463224 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463230 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463229 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463228 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463227 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463226 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463239 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246463233 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406286 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461323 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406135 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406136 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406137 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406179 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406190 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406195 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406197 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406201 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406204 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406206 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406207 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406133 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406226 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406124 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406392 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406489 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406498 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406502 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736580 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736591 | 7/5/2023 | ($0.28) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736593 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736597 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736598 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736599 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736621 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736630 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736632 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406215 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245405468 | 7/11/2023 | ($0.44) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380931 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380932 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380974 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380990 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380992 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380996 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245381002 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245405037 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245405040 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245405043 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245405046 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245405047 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406134 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245405409 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736670 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245405480 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406065 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406082 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406083 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406099 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406113 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406115 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406116 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406117 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406118 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406119 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406120 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245406123 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245405049 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737490 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737235 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737236 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737239 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737242 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737243 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737244 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737250 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737262 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737263 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737270 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737302 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737485 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736646 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737488 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737208 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737491 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737493 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737498 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737499 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737505 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737516 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737517 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737733 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737735 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737736 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737738 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737750 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737754 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737486 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736773 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380919 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736672 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736674 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736676 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736677 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736696 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736698 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736705 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736707 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736708 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736709 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736722 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736733 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737234 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736847 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736659 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737205 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737199 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737197 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737192 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736734 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736968 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736736 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736846 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736819 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736818 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736816 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245736804 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737231 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737191 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244858059 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244115158 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244115405 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244144942 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244144943 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244144950 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244857730 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244857733 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244857736 | 7/5/2023 | ($0.22) |

Transfer Being Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244857771 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244857776 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244857921 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244857933 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244889921 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244857937 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD243571641 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244858060 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244858267 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244858271 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244858283 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244858449 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244858706 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244889550 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244889579 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244889904 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244889908 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244889914 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244889919 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380930 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244857936 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635523 | 7/21/2023 | ($8.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254449 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635391 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635405 | 7/14/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635437 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635441 | 7/11/2023 | ($4.55) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation
Oct 7, 2025

Exhibit A

Transferring Party, 25-02069-MBK

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635442 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635448 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635452 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635455 | 7/5/2023 | ($2.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635457 | 7/18/2023 | ($6.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635491 | 7/11/2023 | ($4.82) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635496 | 7/13/2023 | ($5.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635502 | 7/11/2023 | ($4.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244114840 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD243543514 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244890902 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD243571011 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD243544431 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD243543944 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD243543519 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635506 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD243543515 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635510 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD243160429 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD242469330 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD242023190 | 7/5/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635528 | 7/13/2023 | ($5.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635524 | 7/18/2023 | ($7.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244114836 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD243543516 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379858 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379397 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379475 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379760 | 7/21/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379761 | 7/21/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379764 | 7/21/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379766 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379767 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379768 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379773 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379775 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379777 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379790 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD244889920 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379824 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379201 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379866 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379874 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379938 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379946 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380893 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380897 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380899 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380905 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380911 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380915 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380917 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380918 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737793 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379798 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379043 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245378893 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245378961 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245378963 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245378965 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245378978 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245378998 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379004 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379005 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379010 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379013 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379017 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379018 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379023 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379391 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379073 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245380929 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379194 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379191 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379190 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379172 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379026 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379074 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379029 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379072 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379063 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379047 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379045 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379044 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379390 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245379075 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963610 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963517 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963519 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963524 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963533 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963538 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963548 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963551 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963552 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963567 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963571 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963573 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963589 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963641 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963609 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963444 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963612 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963617 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963618 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963622 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963623 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963626 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963627 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963629 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963630 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963632 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963633 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963639 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936088 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963600 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963401 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737777 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936099 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936102 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936119 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936132 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936134 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936135 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936137 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245962526 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245962528 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245962839 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245962841 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963102 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963457 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963423 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963642 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963443 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963435 | 7/5/2023 | ($0.24) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963430 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963429 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963144 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963425 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963146 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963421 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963420 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963418 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963412 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963410 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963454 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963428 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461245 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461215 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461219 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461220 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461221 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461222 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461224 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461225 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461226 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461228 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461231 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461236 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461237 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963640 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461243 | 7/21/2023 | ($0.73) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461207 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461247 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461250 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461251 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461257 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461270 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461273 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461285 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461288 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461291 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461292 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461296 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461297 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461306 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461238 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246460991 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963643 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963644 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963678 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963684 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963686 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245963974 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245964100 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245964104 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246460964 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246460967 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246460970 | 7/5/2023 | ($0.24) |

Transferring Preauthorized...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246460972 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246460982 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461214 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461005 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936084 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461206 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461205 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461204 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461202 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246460983 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461011 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246460985 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461004 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461002 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246460999 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246460998 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246460996 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461208 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD246461068 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245934972 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738920 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738931 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245739008 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245739015 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245739035 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245739056 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245934935 | 7/5/2023 | ($0.22) |

Transferring Prepetition Invoices

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245934947 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245934948 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245934951 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245934952 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245934958 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935199 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245934965 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738839 | 7/5/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245934987 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245934999 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935021 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935030 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935032 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935063 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935091 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935098 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935158 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935159 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935169 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935174 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936098 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245934964 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738691 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD231635368 | 7/5/2023 | ($2.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737813 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737816 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737817 | 7/5/2023 | ($0.27) |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738155 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738156 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738411 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738542 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738544 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738545 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738547 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738558 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738671 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738914 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738779 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935205 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738838 | 7/5/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738823 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738817 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738794 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738684 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738790 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738688 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738776 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738772 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738715 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738713 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738693 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738840 | 7/5/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245738792 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935828 | 7/5/2023 | ($0.22) |

Transferring Principal Prorated Amount

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935565 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935594 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935601 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935603 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935604 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935605 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935606 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935703 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935705 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935767 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935769 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935799 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935192 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935820 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935557 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935831 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935833 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935834 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935838 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935852 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935853 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935854 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935855 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936016 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936017 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936018 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936037 | 7/5/2023 | ($0.22) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245936041 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935817 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935469 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935217 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935231 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935233 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935239 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935246 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935322 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935326 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935408 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935409 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935411 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935414 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935415 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935416 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935561 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935535 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245737780 | 7/5/2023 | ($0.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935554 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935552 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935550 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935545 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935462 | 7/21/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935536 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935464 | 7/5/2023 | ($0.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935532 | 7/5/2023 | ($0.22) |

Transferring Page 86 of 746

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935507 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935505 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935501 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935487 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935560 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD245935541 | 7/5/2023 | ($0.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380232 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380425 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380187 | 7/14/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380195 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380196 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380197 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380201 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380206 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380208 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380212 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380213 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380222 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380226 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380183 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380231 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380181 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380243 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380247 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380255 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380261 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380266 | 7/18/2023 | ($0.69) |

Transfer Being Preferential Payment

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380267 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380274 | 7/21/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380288 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380290 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380294 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380298 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380302 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380304 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380230 | 7/14/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380098 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380049 | 7/14/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380050 | 7/14/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380051 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380052 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380054 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380057 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380063 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380066 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380074 | 7/18/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380087 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380088 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380089 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380184 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380091 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380308 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380100 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380102 | 7/18/2023 | ($0.78) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380166 | 7/18/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380167 | 7/18/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380168 | 7/18/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380170 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380171 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380172 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380173 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380174 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380175 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380176 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380179 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380090 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380381 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380361 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380362 | 7/21/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380365 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380366 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380367 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380368 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380369 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380371 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380372 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380374 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380375 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380376 | 7/14/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380306 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380380 | 7/21/2023 | ($0.73) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380358 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380388 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380391 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380392 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380395 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380401 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380402 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380405 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380406 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380407 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380410 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380411 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380413 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293806 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380379 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380343 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380046 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380313 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380317 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380320 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380321 | 7/14/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380324 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380329 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380330 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380335 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380336 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380337 | 7/11/2023 | ($0.52) |

Transferring Prepetition of 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380338 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380339 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380360 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380349 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380307 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380357 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380356 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380354 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380353 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380340 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380351 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380341 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380348 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380347 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380346 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380345 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380344 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380359 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380352 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293942 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293894 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293897 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293899 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293900 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293902 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293907 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293909 | 7/11/2023 | ($0.45) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293910 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293928 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293930 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293933 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293934 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294185 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293937 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293886 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293943 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293950 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293953 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293955 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293960 | 7/13/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293966 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293969 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294172 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294174 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294180 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294182 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294183 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380048 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293935 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293865 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804074 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293810 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293813 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293814 | 7/13/2023 | ($0.48) |

Transferring Prior to Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293815 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293816 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293819 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293820 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293823 | 7/13/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293825 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293826 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293832 | 7/11/2023 | ($0.44) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293854 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293893 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293876 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294186 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293885 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293884 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293881 | 7/13/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293879 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293855 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293877 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293857 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293875 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293874 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293868 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293867 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293866 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293891 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293878 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380020 | 7/18/2023 | ($0.73) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379893 | 7/18/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379898 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379915 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379916 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379918 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379928 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379956 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379969 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379979 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380000 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380001 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380002 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294184 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380019 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379885 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380021 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380022 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380023 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380024 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380025 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380029 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380030 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380032 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380040 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380043 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380044 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380045 | 7/11/2023 | ($0.52) |

Transferring Prepetition Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380429 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380018 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379833 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294469 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294603 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294727 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294737 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247294742 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379789 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379813 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379818 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379820 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379822 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379824 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379825 | 7/14/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379826 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379891 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379846 | 7/18/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380047 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379884 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379871 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379868 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379866 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379827 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379848 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379831 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379844 | 7/14/2023 | ($0.63) |

Transacting Programs of 746

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379842 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379840 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379836 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379835 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379889 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247379864 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803683 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380424 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803631 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803634 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803639 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803642 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803645 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803646 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803652 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803655 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803660 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803670 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803671 | 7/14/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803627 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803679 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803622 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803685 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803686 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803689 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803691 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803692 | 7/18/2023 | ($0.63) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803698 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803754 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803772 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803773 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803777 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803779 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803781 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803787 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803673 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803581 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803531 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803533 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803534 | 7/18/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803535 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803541 | 7/14/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803542 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803549 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803554 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803557 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803569 | 7/14/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803572 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803575 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803628 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803580 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803847 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803590 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803591 | 7/18/2023 | ($0.69) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803594 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803607 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803610 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803611 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803612 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803614 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803615 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803616 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803617 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803620 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803621 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803576 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804053 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804024 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804025 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804026 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804035 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804037 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804038 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804039 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804040 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804041 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804044 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804045 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804046 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803790 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804052 | 7/18/2023 | ($0.63) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804019 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804054 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804055 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804057 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804058 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804059 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804064 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804065 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804066 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804067 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804069 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804070 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804071 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254450 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804051 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803865 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803528 | 7/14/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803849 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803852 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803853 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803854 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803855 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803856 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803857 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803858 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803859 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803860 | 7/18/2023 | ($0.73) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803861 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803862 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804022 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803963 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803793 | 7/14/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804015 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804014 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804013 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803969 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803863 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803967 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803864 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803962 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803961 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803960 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803959 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803957 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804020 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803968 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380865 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380550 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380561 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380568 | 7/14/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380625 | 7/21/2023 | ($4.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380757 | 7/18/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380759 | 7/18/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380760 | 7/7/2023 | ($0.31) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380783 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380809 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380810 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380834 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380861 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380879 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380864 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380546 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380866 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380867 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380868 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380869 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380870 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380871 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380872 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380873 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380874 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380875 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380876 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380877 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803530 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380863 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380507 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380435 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380436 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380437 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380439 | 7/11/2023 | ($0.51) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380440 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380441 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380442 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380443 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380447 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380448 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380449 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380450 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380453 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380548 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380517 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380880 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380534 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380532 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380531 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380521 | 7/14/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380455 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380518 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380503 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380514 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380512 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380511 | 7/21/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380510 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380508 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380547 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380519 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803453 | 7/18/2023 | ($0.69) |

The Remaining Defendants to the

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380998 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380999 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247381000 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247381001 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247381008 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247381010 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247381012 | 7/7/2023 | ($0.35) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247381013 | 7/7/2023 | ($0.35) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803246 | 7/18/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803247 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803248 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803398 | 7/18/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380878 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803431 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380989 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803460 | 7/14/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803481 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803484 | 7/20/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803487 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803488 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803506 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803507 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803509 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803510 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803511 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803524 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803525 | 7/18/2023 | ($0.63) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293805 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803405 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380950 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380881 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380882 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380883 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380884 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380885 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380888 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380889 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380890 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380893 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380894 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380899 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380900 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380925 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380997 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380975 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247803529 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380988 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380987 | 7/20/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380986 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380985 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380948 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380978 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380949 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380974 | 7/18/2023 | ($0.78) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380964 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380958 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380953 | 7/20/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380951 | 7/20/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380996 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247380984 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255633 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255766 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255619 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255620 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255622 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255623 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255624 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255625 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255626 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255627 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255628 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255629 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255630 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255617 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255632 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255616 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255634 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255636 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255638 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255639 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255640 | 7/11/2023 | ($0.42) |

The Debtors Affiliated with...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255641 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255642 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255643 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255644 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255645 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255646 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255647 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255648 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255631 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255599 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255581 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255582 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255583 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255584 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255586 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255587 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255588 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255589 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255590 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255592 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255593 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255595 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255618 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255598 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255651 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255602 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255603 | 7/11/2023 | ($0.42) |

The Following Transfers were Made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255604 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255605 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255606 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255607 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255608 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255609 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255611 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255612 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255613 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255614 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255615 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255596 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255752 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255729 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255733 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255735 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255736 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255738 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255742 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255744 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255745 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255746 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255747 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255748 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255749 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255649 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255751 | 7/13/2023 | ($0.48) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255725 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255753 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255754 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255755 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255756 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255757 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255758 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255759 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255760 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255761 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255762 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255763 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255764 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293809 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255750 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255688 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255578 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255652 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255653 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255654 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255655 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255656 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255657 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255658 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255659 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255675 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255677 | 7/7/2023 | ($0.31) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255683 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255685 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255728 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255704 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255650 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255722 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255721 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255720 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255712 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255686 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255706 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255687 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255701 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255696 | 7/7/2023 | ($0.33) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255691 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255690 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255689 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255726 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255710 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254865 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254586 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254588 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254594 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254597 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254600 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254815 | 7/11/2023 | ($0.44) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254816 | 7/11/2023 | ($0.45) |

The Preceding Page Intentionally

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254817 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254843 | 7/11/2023 | ($0.44) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254850 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254851 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254854 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254912 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254862 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254579 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254868 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254869 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254875 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254878 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254881 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254883 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254893 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254894 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254896 | 7/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254902 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254906 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254908 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255580 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254857 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254513 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254452 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254453 | 7/11/2023 | ($0.44) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254454 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254460 | 7/7/2023 | ($0.35) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254461 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254473 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254476 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254488 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254491 | 7/5/2023 | ($0.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254494 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254495 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254499 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254500 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254584 | 7/13/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254534 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254914 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254561 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254541 | 7/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254540 | 7/5/2023 | ($0.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254539 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254509 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254535 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254510 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254533 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254531 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254530 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254529 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254526 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254580 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254536 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255565 | 7/13/2023 | ($0.48) |

The Matrix Printing Reference Portfolio

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255367 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255368 | 7/21/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255369 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255370 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255414 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255415 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255416 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255420 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255421 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255423 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255425 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255426 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254909 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255562 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255364 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255566 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255567 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255568 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255569 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255570 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255571 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255572 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255573 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255574 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255575 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255576 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255577 | 7/13/2023 | ($0.48) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255769 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255427 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255349 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254915 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247254921 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255243 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255269 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255291 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255298 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255319 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255322 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255325 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255326 | 7/7/2023 | ($0.35) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255344 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255345 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255346 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255366 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255357 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255579 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255363 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255362 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255361 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255360 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255347 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255358 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255348 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255356 | 7/11/2023 | ($0.48) |

The following transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255355 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255354 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255351 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255350 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255365 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255359 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293159 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255765 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256396 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256397 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256400 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256402 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256404 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256405 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256406 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256407 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256410 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256411 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256414 | 7/11/2023 | ($0.44) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256387 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256417 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256385 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293160 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293165 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293170 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293173 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293175 | 7/13/2023 | ($0.48) |

The Debtor Entities

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293179 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293181 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293189 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293190 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293191 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293194 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293195 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293197 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256416 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256337 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256315 | 7/11/2023 | ($0.44) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256321 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256324 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256326 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256327 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256328 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256329 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256330 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256331 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256332 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256333 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256334 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256389 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256336 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293204 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256338 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256339 | 7/11/2023 | ($0.42) |

The following Preference Payments to

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256340 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256341 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256342 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256343 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256344 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256345 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256346 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256347 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256351 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256352 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256381 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256335 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293259 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293245 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293246 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293247 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293248 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293249 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293250 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293251 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293252 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293253 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293254 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293255 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293256 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293198 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293258 | 7/11/2023 | ($0.42) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293242 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293260 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293261 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293263 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293264 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293265 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293266 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293267 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293271 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293272 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293790 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293794 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293796 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293798 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293257 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293226 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256305 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293205 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293207 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293213 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293214 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293215 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293216 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293217 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293218 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293219 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293220 | 7/13/2023 | ($0.48) |

The Accounting Department of Rite Aid

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293221 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293222 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293244 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293232 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293202 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293241 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293240 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293238 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293235 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293224 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293233 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293225 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293231 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293230 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293229 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293228 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293227 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293243 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247293234 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255870 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255838 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255839 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255840 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255841 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255842 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255844 | 7/7/2023 | ($0.33) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255849 | 7/11/2023 | ($0.51) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255850 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255851 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255852 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255856 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255858 | 7/11/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256100 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255869 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255833 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255871 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255874 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255876 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255880 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255882 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255888 | 7/11/2023 | ($0.44) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256090 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256092 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256093 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256094 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256095 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256096 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256310 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255866 | 7/13/2023 | ($0.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255800 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255771 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255772 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255773 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255774 | 7/11/2023 | ($0.42) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255775 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255776 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255777 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255782 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255783 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255784 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255789 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255791 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255793 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255836 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255808 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256101 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255827 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255824 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255818 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255814 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255797 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255809 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255799 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255807 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255806 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255804 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255803 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255801 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255834 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247255811 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256272 | 7/11/2023 | ($0.45) |

The Remaining Professional Invoices

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256247 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256248 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256249 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256250 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256251 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256253 | 7/11/2023 | ($0.44) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256256 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256257 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256258 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256263 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256265 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256266 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256099 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256271 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256239 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256274 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256279 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256281 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256282 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256283 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256285 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256288 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256289 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256290 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256292 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256297 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256298 | 7/11/2023 | ($0.45) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804075 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256269 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256213 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256106 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256107 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256108 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256109 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256110 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256112 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256113 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256196 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256198 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256199 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256200 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256201 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256202 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256246 | 7/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256220 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256308 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256238 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256237 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256229 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256227 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256208 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256222 | 7/11/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256209 | 7/11/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256219 | 7/13/2023 | ($0.48) |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256218 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256216 | 7/7/2023 | ($0.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256215 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256214 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256240 | 7/7/2023 | ($0.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247256226 | 7/11/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830136 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830289 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830284 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830283 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830282 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830280 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830279 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830261 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830255 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830253 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830250 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830141 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830140 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829919 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830137 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830299 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830133 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830132 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830125 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830123 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830121 | 7/18/2023 | ($0.63) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Matching Transfers and Invoices

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830117 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830040 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829943 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829937 | 7/20/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829932 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829930 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829927 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830356 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830138 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830331 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805009 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830352 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830350 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830349 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830348 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830347 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830346 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830345 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830344 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830343 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830342 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830341 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830339 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830294 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830319 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829914 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830303 | 7/20/2023 | ($0.70) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830305 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830313 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830314 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830338 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830318 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830337 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830321 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830322 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830326 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830328 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830329 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830297 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830315 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805037 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828993 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828987 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828986 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828985 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828984 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828976 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828974 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828973 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828971 | 7/20/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805296 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805295 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805294 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829920 | 7/18/2023 | ($0.69) |

The Transferring Debtor is Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805289 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828996 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805036 | 7/14/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805034 | 7/18/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805031 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805030 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805027 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805026 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805025 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805024 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805022 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805021 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805020 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805017 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805016 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805290 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829662 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829912 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829911 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829910 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829907 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829905 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829904 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829903 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829901 | 7/20/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829896 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829894 | 7/20/2023 | ($0.76) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829893 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829891 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829888 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828994 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829590 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830357 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828997 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828998 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829000 | 7/20/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829003 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829887 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829574 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829885 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829609 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829655 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829656 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829659 | 7/20/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829661 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247828995 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247829005 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353356 | 7/21/2023 | ($0.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353441 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353438 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353436 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353429 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353428 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353427 | 7/21/2023 | ($0.73) |

The Remaining Transfers section continued

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353423 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353421 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353417 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353412 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353404 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353380 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353130 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353368 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353457 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353348 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353310 | 7/21/2023 | ($0.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353293 | 7/21/2023 | ($0.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353266 | 7/21/2023 | ($0.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353251 | 7/21/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353206 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353198 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353173 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353165 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353163 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353145 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353134 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830355 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353375 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353482 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | RA-RO-063023 | 6/30/2023 | $1,296.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804073 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD250142973 | 7/13/2023 | ($3.75) |

The Prime Clerk LLC reorganization

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248407909 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248407267 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248407207 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248354043 | 7/21/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353732 | 7/21/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353731 | 7/21/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353547 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353537 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353534 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353526 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353448 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353471 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353113 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353458 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353461 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353464 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353465 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353515 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353470 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353511 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353472 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353475 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353476 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353477 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353481 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353454 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353467 | 7/21/2023 | ($0.73) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Remaining Transfer Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830374 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830391 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830390 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830388 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830387 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830385 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830384 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830383 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830381 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830380 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830379 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830378 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830377 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353133 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830375 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830399 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830373 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830372 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830371 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830370 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830369 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830368 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830367 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830366 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830365 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830364 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830362 | 7/18/2023 | ($0.63) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830359 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830358 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830376 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352739 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248353003 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352993 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352985 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352979 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352978 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352974 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352973 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352957 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352950 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352914 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352901 | 7/21/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352898 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352819 | 7/21/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830395 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352533 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248407941 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352440 | 7/21/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352482 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352493 | 7/21/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352521 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352751 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352532 | 7/20/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352748 | 7/21/2023 | ($0.80) |

The Remaining Transfers Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352573 | 7/21/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352574 | 7/21/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352586 | 7/21/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352623 | 7/21/2023 | ($0.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352625 | 7/21/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247830396 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD248352524 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804625 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804660 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804659 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804657 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804656 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804654 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804653 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804652 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804650 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804646 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804644 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804637 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804636 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804146 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804630 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804664 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804624 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804623 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804621 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804156 | 7/18/2023 | ($0.63) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804155 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804154 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804153 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804152 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804151 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804150 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804149 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804148 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804743 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804635 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804697 | 7/13/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804741 | 7/18/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804735 | 7/20/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804733 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804729 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804727 | 7/20/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804724 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804723 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804722 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804719 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804711 | 7/18/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804709 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804705 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804704 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804661 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804689 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804145 | 7/18/2023 | ($0.63) |

The following Transfers were made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804667 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804671 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804677 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804680 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804703 | 7/14/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804687 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804702 | 7/20/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804691 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804692 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804693 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804694 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804695 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804662 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804686 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804092 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804110 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804109 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804108 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804106 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804105 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804104 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804103 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804102 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804101 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804100 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804099 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804096 | 7/18/2023 | ($0.63) |

The remaining Transferors if not shown.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804147 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804093 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804113 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804090 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804089 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804087 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804086 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804085 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804084 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804083 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804081 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804080 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804079 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804077 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805007 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DDRA-RO-063023 | 6/30/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804095 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804127 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804144 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804143 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804142 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804141 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804140 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804139 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804138 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804137 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804136 | 7/13/2023 | ($0.48) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804135 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804133 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804131 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804130 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804111 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804121 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804078 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804114 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804115 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804116 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804117 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804129 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804120 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804128 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804122 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804123 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804124 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804125 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804126 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804112 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804119 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804922 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804938 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804972 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804934 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804933 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804932 | 7/18/2023 | ($0.63) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804931 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804930 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804929 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804928 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804927 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804926 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804925 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804902 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804923 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804942 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804921 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804920 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804919 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804918 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804917 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804916 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804915 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804914 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804913 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804911 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804907 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804905 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804904 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804924 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804955 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804076 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805005 | 7/13/2023 | ($0.48) |

Transferring Debtor Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247805001 | 7/20/2023 | ($0.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804971 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804967 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804966 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804965 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804964 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804963 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804962 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804961 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804960 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804959 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804744 | 7/14/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804949 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804935 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804943 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804944 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804945 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804946 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804957 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804948 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804956 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804950 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804951 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804952 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804953 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804954 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804941 | 7/18/2023 | ($0.63) |

The following Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804947 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804773 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804806 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804805 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804802 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804800 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804799 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804798 | 7/14/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804796 | 7/18/2023 | ($0.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804791 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804789 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804788 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804786 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804783 | 7/14/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804754 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804807 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804764 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804746 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804940 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804898 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804755 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804756 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804780 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804763 | 7/20/2023 | ($0.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804774 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804765 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804766 | 7/18/2023 | ($0.69) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The following transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804767 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804768 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804770 | 7/18/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804782 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804757 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804889 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804860 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804865 | 7/14/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804870 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804873 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804875 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804859 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804881 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804894 | 7/13/2023 | ($0.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804890 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804891 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804809 | 7/14/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804895 | 7/14/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804775 | 7/13/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804897 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804879 | 7/18/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804822 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804858 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804815 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804825 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804827 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804832 | 7/18/2023 | ($0.68) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Existing Liens on the Debtors

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804838 | 7/14/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804841 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804846 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804852 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804855 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804856 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804857 | 7/18/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804844 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | DD247804814 | 7/18/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963974 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462541 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963632 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963633 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963639 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963640 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963641 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963642 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963643 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963644 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963678 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963629 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963686 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963627 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245964100 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245964104 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246460964 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246460967 | 7/5/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246460970 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246460972 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246460982 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246460983 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246460985 | 7/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246460991 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246460996 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246460998 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963684 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963567 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963435 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963443 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963444 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963454 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963457 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963517 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963519 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963524 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963533 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963538 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963548 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963630 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963552 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461004 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963571 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963573 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963589 | 7/5/2023 | $96.00 |

The Remaining Transferes and Creditors

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963600 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963609 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963610 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963612 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963617 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963618 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963622 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963623 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963626 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963551 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461326 | 7/21/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461257 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461270 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461273 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461285 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461288 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461291 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461292 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461296 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461297 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461306 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461307 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246460999 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461323 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461247 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461327 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461328 | 7/5/2023 | $119.05 |

The Accounting Preferential Activity

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461330 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461331 | 7/21/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461332 | 7/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461333 | 7/5/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461337 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461338 | 7/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461343 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461347 | 7/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461358 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461361 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461310 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461221 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963428 | 7/5/2023 | $95.94 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461005 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461011 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461068 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461202 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461204 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461205 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461206 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461207 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461208 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461214 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461215 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461251 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461220 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461250 | 7/5/2023 | $102.36 |

The Prettyman Professional Center

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461222 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461224 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461225 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461226 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461228 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461231 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461236 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461237 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461238 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461243 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461245 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461002 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461219 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935469 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963430 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935239 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935246 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935322 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935326 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935408 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935409 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935411 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935414 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935415 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935416 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935231 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935464 | 7/5/2023 | $111.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Accounting Process Worked

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935217 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935487 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935501 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935505 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935507 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935532 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935535 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935536 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935541 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935545 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935550 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935552 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935554 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935462 | 7/21/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935021 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245739035 | 7/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245739056 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245934935 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245934947 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245934948 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245934951 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245934952 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245934958 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245934964 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245934965 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245934972 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935233 | 7/5/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245934999 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935561 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935030 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935032 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935063 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935091 | 7/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935098 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935158 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935159 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935169 | 7/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935174 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935192 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935199 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935205 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245934987 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245962841 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936084 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936088 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936098 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936099 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936102 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936119 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936132 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936134 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936135 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936137 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245962526 | 7/5/2023 | $102.36 |

The Rite-Aid Printing Page 147 of 746

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935557 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245962839 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936018 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963102 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963144 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963146 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963401 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963410 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963412 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963418 | 7/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963420 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963421 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963423 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963425 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461364 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245962528 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935820 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245963429 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935565 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935594 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935601 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935603 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935604 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935605 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935606 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935703 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935705 | 7/5/2023 | $111.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935767 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935769 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936041 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935817 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936037 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935828 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935831 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935833 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935834 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935838 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935852 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935853 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935854 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935855 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936016 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245936017 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935560 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245935799 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462044 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462154 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461941 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461987 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461988 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461989 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461990 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461991 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461992 | 7/5/2023 | $103.68 |

The following Rite Aid entities are Debtors in these cases.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462006 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380266 | 7/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462010 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461912 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462014 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461838 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462045 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462046 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462072 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462079 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462097 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462142 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462143 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462144 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462148 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462149 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462151 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461362 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462011 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461803 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461768 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461770 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461772 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461773 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461774 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461775 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461776 | 7/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461778 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461784 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461785 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461790 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461934 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461800 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462155 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461804 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461805 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461808 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461814 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461816 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461822 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461824 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461825 | 7/5/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461827 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461835 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461836 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461837 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461792 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462511 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462153 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462203 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462204 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462205 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462206 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462207 | 7/5/2023 | $96.00 |

The Retaining Parties Schedule 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462473 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462474 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462475 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462476 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462477 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462201 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462482 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462200 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462515 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462517 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462519 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462526 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462527 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462530 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462532 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462534 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462535 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462536 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462537 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462540 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462481 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462184 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462164 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462166 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462167 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462168 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462169 | 7/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462170 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462173 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462174 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462175 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462180 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462181 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462202 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462183 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461758 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462185 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462186 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462187 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462188 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462191 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462192 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462193 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462194 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462195 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462196 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462197 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462199 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462182 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461414 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461767 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461401 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461403 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461404 | 7/5/2023 | $96.00 |

The Restructuring Department of Archer

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461405 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461406 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461407 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461408 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461409 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461410 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461411 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461398 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461413 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461397 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461415 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461417 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461419 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461420 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461421 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461422 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461423 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461424 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461425 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461426 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461427 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461428 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461412 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461383 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738931 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461366 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461367 | 7/5/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The preceding Transfers were made to/for:

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461368 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461369 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461370 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461372 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461373 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461375 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461376 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461378 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461399 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461382 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461431 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461384 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461385 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461387 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461388 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461389 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461390 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461391 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461392 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461393 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461394 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461395 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461396 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461379 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461729 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461716 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461717 | 7/5/2023 | $111.00 |

The Rite Aid Litigation Oversight Board

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461718 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461719 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461720 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461721 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461722 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461723 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461724 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461725 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461726 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461429 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461728 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461652 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461731 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461733 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461734 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461735 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461737 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461740 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461741 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461743 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461745 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461748 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461752 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461363 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461727 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461537 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461761 | 7/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461432 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461433 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461434 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461435 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461436 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461437 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461438 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461439 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461440 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461533 | 7/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461534 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461715 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461536 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461655 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461538 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461540 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461543 | 7/5/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461544 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461545 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461634 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461635 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461639 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461641 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461643 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461649 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461430 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246461535 | 7/5/2023 | $103.68 |

The Preceding Payment Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635095 | 7/20/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634542 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635063 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635067 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635070 | 7/21/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635073 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635074 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635079 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635081 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635083 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635084 | 7/14/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635086 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635056 | 7/13/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635094 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635053 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635096 | 7/13/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635098 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635100 | 7/20/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635106 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635155 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635226 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635228 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635238 | 7/21/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635248 | 7/5/2023 | $1,118.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635256 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635266 | 7/24/2023 | $1,118.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635272 | 7/24/2023 | $1,126.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635093 | 7/13/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634849 | 7/13/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244858449 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634548 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634552 | 7/21/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634553 | 7/20/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634554 | 7/14/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634556 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634557 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634558 | 7/20/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634568 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634588 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634754 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635057 | 7/20/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634847 | 7/11/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635299 | 7/5/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634973 | 7/11/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634997 | 7/5/2023 | $1,118.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635018 | 7/13/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635024 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635027 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635032 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635033 | 7/20/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635038 | 7/13/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635039 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635041 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635050 | 7/5/2023 | $1,050.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635051 | 7/14/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634827 | 7/18/2023 | $1,118.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244857733 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 243543519 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 243543944 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 243544431 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 243571011 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 243571641 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244114836 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244114840 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244115158 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244115405 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244144942 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244144943 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635278 | 7/14/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244857730 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 243543514 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244857736 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244857771 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244857776 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244857921 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244857933 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244857936 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244857937 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244858059 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244858060 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244858267 | 7/5/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244858271 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245739015 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244144950 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635457 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634540 | 7/13/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635304 | 7/18/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635316 | 7/5/2023 | $1,141.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635318 | 7/21/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635368 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635375 | 7/13/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635391 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635405 | 7/14/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635437 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635441 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635442 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635448 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 243543516 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635455 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 243543515 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635491 | 7/11/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635496 | 7/13/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635502 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635506 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635510 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635523 | 7/21/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635524 | 7/18/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635528 | 7/13/2023 | $1,126.13 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 242023190 | 7/5/2023 | $419.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 242469330 | 7/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 243160429 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635298 | 7/13/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231635452 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633423 | 7/24/2023 | $1,141.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634545 | 7/21/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633298 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633323 | 7/18/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633337 | 7/18/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633358 | 7/11/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633359 | 7/21/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633364 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633365 | 7/14/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633367 | 7/18/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633375 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633400 | 7/14/2023 | $1,141.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633285 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633420 | 7/5/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632925 | 7/5/2023 | $1,141.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633425 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633431 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633432 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633435 | 7/20/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633436 | 7/5/2023 | $1,141.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633463 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633577 | 7/24/2023 | $1,143.19 |

The Bankruptcy Redistribution Actions

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633581 | 7/18/2023 | $1,137.94 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633588 | 7/24/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633590 | 7/24/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633643 | 7/24/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633710 | 7/5/2023 | $1,123.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633406 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632152 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231631828 | 7/14/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231631842 | 7/20/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231631844 | 7/18/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231631855 | 7/20/2023 | $1,118.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231631856 | 7/5/2023 | $1,141.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231631862 | 7/11/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231631869 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231631881 | 7/21/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231631899 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231631901 | 7/11/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231631903 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633288 | 7/21/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632146 | 7/5/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633766 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632153 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632154 | 7/24/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632165 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632187 | 7/13/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632190 | 7/21/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632191 | 7/18/2023 | $1,134.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

P. 149

The preceding Image is a continuation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632193 | 7/20/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632205 | 7/18/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632209 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632214 | 7/20/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632836 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632899 | 7/14/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231632134 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634467 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634333 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634334 | 7/13/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634338 | 7/20/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634415 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634417 | 7/14/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634419 | 7/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634420 | 7/21/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634422 | 7/21/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634424 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634442 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634457 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633730 | 7/18/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634465 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634329 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634472 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634488 | 7/20/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634491 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634505 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634511 | 7/11/2023 | $1,050.00 |

The following is a partial list of transfers.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634512 | 7/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634513 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634517 | 7/20/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634519 | 7/21/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634528 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634532 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634536 | 7/14/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634459 | 7/14/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634132 | 7/18/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244858706 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633771 | 7/5/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633772 | 7/14/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633775 | 7/14/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633779 | 7/5/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633791 | 7/24/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633802 | 7/24/2023 | $1,123.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633803 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633835 | 7/24/2023 | $1,141.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633856 | 7/5/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633876 | 7/14/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633878 | 7/18/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634331 | 7/21/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634124 | 7/18/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634330 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634164 | 7/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634166 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634175 | 7/5/2023 | $1,134.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634193 | 7/5/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634207 | 7/11/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634208 | 7/5/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634218 | 7/18/2023 | $1,296.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634314 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634320 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634324 | 7/18/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231634326 | 7/5/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633761 | 7/20/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 231633898 | 7/5/2023 | $1,118.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737192 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406215 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736733 | 7/5/2023 | $119.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736734 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736736 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736773 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736804 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736816 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736818 | 7/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736819 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736846 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736847 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736709 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737191 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736708 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737197 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737199 | 7/5/2023 | $118.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737205 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737208 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737231 | 7/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737234 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737235 | 7/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737236 | 7/5/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737239 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737242 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737243 | 7/5/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737244 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736968 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736630 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244858283 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406286 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406392 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406489 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406498 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406502 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736580 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736591 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736593 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736597 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736598 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736722 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736621 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737263 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736632 | 7/20/2023 | $119.05 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The following table reflects information.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736646 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736659 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736670 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736672 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736674 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736676 | 7/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736677 | 7/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736696 | 7/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736698 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736705 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736707 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245736599 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738776 | 7/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738542 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738544 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738545 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738547 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738558 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738671 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738684 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738688 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738691 | 7/5/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738693 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738713 | 7/5/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737250 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738772 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738155 | 7/5/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Remaining Transfers (continued)

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738779 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738790 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738792 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738794 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738817 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738823 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738838 | 7/5/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738839 | 7/5/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738840 | 7/5/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738914 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738920 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462009 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738715 | 7/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737733 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406207 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737270 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737302 | 7/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737485 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737486 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737488 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737490 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737491 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737493 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737498 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737499 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737505 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738411 | 7/5/2023 | $119.33 |

The Preceding Payment Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737517 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245738156 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737735 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737736 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737738 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737750 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737754 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737777 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737780 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737793 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737813 | 7/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737816 | 7/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737817 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737262 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245737516 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379475 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406226 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379072 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379073 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379074 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379075 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379172 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379190 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379191 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379194 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379201 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379390 | 7/5/2023 | $111.00 |

The Prime Clerk Restructuring Hotline...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379047 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379397 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379045 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379760 | 7/21/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379761 | 7/21/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379764 | 7/21/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379766 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379767 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379768 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379773 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379775 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379777 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379790 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379798 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379824 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379391 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245378978 | 7/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244889550 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244889579 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244889904 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244889908 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244889914 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244889919 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244889920 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244889921 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 244890902 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245378893 | 7/18/2023 | $117.66 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245378961 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379063 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245378965 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379874 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245378998 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379004 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379005 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379010 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379013 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379017 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379018 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379023 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379026 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379029 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379043 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379044 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245378963 | 7/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406124 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245405480 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406065 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406082 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406083 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406099 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406113 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406115 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406116 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406117 | 7/5/2023 | $96.00 |

The Preceding Period of 90 days

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406118 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406119 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379858 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406123 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245405049 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406133 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406134 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406135 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406136 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406137 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406179 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406190 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406195 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406197 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406201 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406204 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406206 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245406120 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380931 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245739008 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379938 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379946 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380893 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380897 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380899 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380905 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380911 | 7/5/2023 | $96.00 |

The preceding Transfer information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380915 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380917 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380918 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380919 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245405468 | 7/11/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380930 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245405409 | 7/11/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380932 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380974 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380990 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380992 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380996 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245381002 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245405037 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245405040 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245405043 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245405046 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245405047 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245379866 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 245380929 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256298 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256213 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256272 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256274 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256279 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256281 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256282 | 7/11/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256283 | 7/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256285 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256288 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256289 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256290 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256269 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256297 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256266 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256305 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256308 | 7/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256310 | 7/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256315 | 7/11/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256321 | 7/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256324 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256326 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256327 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256328 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256329 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256330 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256331 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256292 | 7/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256240 | 7/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293216 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256215 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256216 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256218 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256219 | 7/13/2023 | $96.00 |

The preceding Antecedent Debt for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256220 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256222 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256226 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256227 | 7/7/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256229 | 7/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256237 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256271 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256239 | 7/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256334 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256246 | 7/11/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256247 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256248 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256249 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256250 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256251 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256253 | 7/11/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256256 | 7/11/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256257 | 7/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256258 | 7/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256263 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256265 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256238 | 7/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293190 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256411 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256414 | 7/11/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256416 | 7/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256417 | 7/13/2023 | $96.00 |

The Recovering Trustee Distribution

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293159 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293160 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293165 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293170 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293173 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293175 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293179 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256332 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293189 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256406 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293191 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293194 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293195 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293197 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293198 | 7/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293202 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293204 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293205 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293207 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293213 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293214 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255712 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293181 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256351 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256209 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256335 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256336 | 7/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256337 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256338 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256339 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256340 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256341 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256342 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256343 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256344 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256345 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256410 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256347 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256407 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256352 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256381 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256385 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256387 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256389 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256396 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256397 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256400 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256402 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256404 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256405 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256333 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256346 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255776 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256214 | 7/13/2023 | $96.00 |

The Debtor Entities' Statement of Financial Affairs

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255761 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255762 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255763 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255764 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255765 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255766 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255769 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255771 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255772 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255773 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255759 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255775 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255758 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255777 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255782 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255783 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255784 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255789 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255791 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255793 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255797 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255799 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255800 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255801 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255803 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255774 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255745 | 7/11/2023 | $96.00 |

The preceding transfers in the amount of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255720 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255721 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255722 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255725 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255726 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255728 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255729 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255733 | 7/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255735 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255736 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255738 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255760 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255744 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255807 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255746 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255747 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255748 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255749 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255750 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255751 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255752 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255753 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255754 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255755 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255756 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255757 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255742 | 7/13/2023 | $96.00 |

The Remaining Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256107 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255880 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255882 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255888 | 7/11/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256090 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256092 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256093 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256094 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256095 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256096 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256099 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256100 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255804 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256106 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255871 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256108 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256109 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256110 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256112 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256113 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256196 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256198 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256199 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256200 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256201 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256202 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256208 | 7/11/2023 | $96.00 |

The following is transactional information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247256101 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255841 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293217 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255808 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255809 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255811 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255814 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255818 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255824 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255827 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255833 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255834 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255836 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255838 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255876 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255840 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255874 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255842 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462544 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255849 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462005 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255851 | 7/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255852 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255856 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255858 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255866 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255869 | 7/11/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255870 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255806 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255839 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380000 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294185 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379885 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379889 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379891 | 7/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379893 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379898 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379915 | 7/18/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379916 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379918 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379928 | 7/13/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379956 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379871 | 7/11/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379979 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379868 | 7/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380001 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380002 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380018 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380019 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380020 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380021 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380022 | 7/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380023 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380024 | 7/11/2023 | $111.00 |

The Remaining Preference Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380025 | 7/20/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380029 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380030 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379969 | 7/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379826 | 7/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293215 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294469 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294603 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294727 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294737 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294742 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379789 | 7/13/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379813 | 7/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379818 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379820 | 7/11/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379822 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379884 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379825 | 7/14/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380043 | 7/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379827 | 7/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379831 | 7/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379833 | 7/11/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379835 | 7/18/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379836 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379840 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379842 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379844 | 7/14/2023 | $118.49 |

The following is a summary of information...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379846 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379848 | 7/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379864 | 7/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379866 | 7/13/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247379824 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380206 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380173 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380174 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380175 | 7/11/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380176 | 7/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380179 | 7/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380181 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380183 | 7/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380184 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380187 | 7/14/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380195 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380196 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380032 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380201 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380170 | 7/11/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380208 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380212 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380213 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380222 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380226 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380230 | 7/14/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380231 | 7/11/2023 | $117.66 |

The preceding Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380232 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380243 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380247 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380255 | 7/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380261 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380197 | 7/11/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380074 | 7/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294184 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380044 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380045 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380046 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380047 | 7/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380048 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380049 | 7/14/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380050 | 7/14/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380051 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380052 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380054 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380057 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380172 | 7/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380066 | 7/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380171 | 7/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380087 | 7/18/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380088 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380089 | 7/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380090 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380091 | 7/18/2023 | $117.66 |

The Remaining Transfers section...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380098 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380100 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380102 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380166 | 7/18/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380167 | 7/18/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380168 | 7/18/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380040 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247380063 | 7/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293264 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294186 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293251 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293252 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293253 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293254 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293255 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293256 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293257 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293258 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293259 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293260 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293249 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293263 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293248 | 7/14/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293265 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293266 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293267 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293271 | 7/11/2023 | $96.00 |

The Complaining Parties / Count

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293272 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293790 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293794 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293796 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293798 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293805 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293806 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293809 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293261 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293232 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293218 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293219 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293220 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293221 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293222 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293224 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293225 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293226 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293227 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293228 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293229 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293250 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293231 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293814 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293233 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293234 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293235 | 7/13/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293238 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293240 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293241 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293242 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293243 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293244 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293245 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293246 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293247 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293230 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293942 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293897 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293899 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293900 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293902 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293907 | 7/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293909 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293910 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293928 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293930 | 7/13/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293933 | 7/13/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293934 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293810 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293937 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293891 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293943 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293950 | 7/11/2023 | $104.52 |

The following is a continuation from...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293953 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293955 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293960 | 7/13/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293966 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293969 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294172 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294174 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294180 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294182 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247294183 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293935 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293867 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255844 | 7/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293815 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293816 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293819 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293820 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293823 | 7/13/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293825 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293826 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293832 | 7/11/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293854 | 7/13/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293855 | 7/11/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293857 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293894 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293866 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293893 | 7/11/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293868 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293874 | 7/13/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293875 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293876 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293877 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293878 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293879 | 7/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293881 | 7/13/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293884 | 7/13/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293885 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293886 | 7/13/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293813 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247293865 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487074 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486241 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487061 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487062 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487063 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487064 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487065 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487067 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487068 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255850 | 7/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487070 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255710 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487059 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487073 | 7/21/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487058 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487075 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487076 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487077 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487078 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487081 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487083 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487084 | 7/20/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487085 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487087 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487088 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487089 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487090 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487072 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487033 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487245 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486243 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486244 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486247 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486248 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486251 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486253 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486254 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486280 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486283 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486285 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487060 | 7/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487032 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487093 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487034 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487037 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487038 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487040 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487041 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487045 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487047 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487048 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487050 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487054 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487056 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487057 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486291 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487204 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487173 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487174 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487179 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487181 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487182 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487185 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487187 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487188 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487190 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487197 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487198 | 7/5/2023 | $103.68 |

The following Transfers were made to:

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487091 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487201 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487167 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487205 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487206 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487208 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487213 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487214 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487221 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487224 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487226 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487231 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487237 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487240 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487243 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487199 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487113 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486239 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487094 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487095 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487096 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487097 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487098 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487099 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487100 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487101 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487102 | 7/5/2023 | $96.00 |

The Remaining Preference Actions

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487103 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487104 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487172 | 7/5/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487111 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487169 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487114 | 7/5/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487116 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487124 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487125 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487126 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487127 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487162 | 7/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487163 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487164 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487165 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487166 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487092 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487105 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463173 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486242 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462825 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462826 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462827 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463142 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463147 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463152 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463155 | 7/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463157 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463161 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463163 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462823 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463172 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462814 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463176 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463177 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463179 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463180 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463184 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463186 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463187 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463189 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463193 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463195 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463196 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463197 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463171 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462773 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462546 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462547 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462748 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462750 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462751 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462754 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462756 | 7/5/2023 | $103.68 |

The following is a detailed description of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462757 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462759 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462766 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462767 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462824 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462770 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463200 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462774 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462775 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462777 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462782 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462783 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462790 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462793 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462795 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462800 | 7/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462806 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462809 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462812 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246462768 | 7/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486181 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463233 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463234 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463235 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463236 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463237 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463238 | 7/5/2023 | $96.00 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463239 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463240 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463241 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463242 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463243 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463198 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486180 | 7/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463230 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486182 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486183 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486184 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486188 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486189 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486218 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486222 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486224 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486226 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486233 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486234 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246486237 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463244 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463215 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487071 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463201 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463202 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463203 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463204 | 7/5/2023 | $96.00 |

The preceding payment information...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463206 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463207 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463208 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463209 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463210 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463211 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463212 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463232 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463214 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463231 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463216 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463217 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463220 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463222 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463223 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463224 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463225 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463226 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463227 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463228 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463229 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463199 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246463213 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255598 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255368 | 7/21/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255582 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255583 | 7/11/2023 | $96.00 |

The Preference Payments Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255584 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255586 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255587 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255588 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255589 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255590 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255592 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255593 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255580 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255596 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255579 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255599 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255602 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255603 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255604 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255605 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255606 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255607 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255608 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255609 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255611 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255612 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255613 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255595 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255566 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255369 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255370 | 7/11/2023 | $111.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255414 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255415 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255416 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255420 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255421 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255423 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255425 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255426 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255427 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255581 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255565 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255616 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255567 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255568 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255569 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255570 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255571 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255572 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255573 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255574 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255575 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255576 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255577 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255578 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255562 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255677 | 7/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255648 | 7/11/2023 | $96.00 |

The Rite Aid Transferring Parties Liquidating Trust

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255649 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255650 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255651 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255652 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255653 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255654 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255655 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255656 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255657 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255658 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255614 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255675 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255645 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255683 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255685 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255686 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255687 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255688 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255689 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255690 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255691 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255696 | 7/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255701 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255704 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255706 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255659 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255631 | 7/13/2023 | $96.00 |

The following represents a portion of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255633 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255617 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255618 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255619 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255620 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255622 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255623 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255624 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255625 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255626 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255627 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255628 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255647 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255630 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255646 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255632 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487254 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255634 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487069 | 7/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255638 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255639 | 7/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255640 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255641 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255642 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255643 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255644 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255615 | 7/11/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255629 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254535 | 7/11/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254600 | 7/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254495 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254499 | 7/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254500 | 7/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254509 | 7/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254510 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254513 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254526 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254529 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254530 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254531 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254491 | 7/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254534 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254488 | 7/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254536 | 7/11/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254539 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254540 | 7/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254541 | 7/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254561 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254579 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254580 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254584 | 7/13/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254586 | 7/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254588 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254594 | 7/11/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254597 | 7/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254533 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246519405 | 7/14/2023 | $1,279.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255636 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255367 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487255 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487256 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487257 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487258 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487261 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487266 | 7/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487358 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487470 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487579 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254494 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487592 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254452 | 7/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254430 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254443 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254444 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254447 | 7/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254448 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254450 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254453 | 7/11/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254454 | 7/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254460 | 7/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254461 | 7/11/2023 | $117.66 |

The following Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254473 | 7/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254476 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 246487588 | 7/21/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255354 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255298 | 7/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255319 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255322 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255325 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255326 | 7/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255344 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255345 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255346 | 7/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255347 | 7/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255348 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255349 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255291 | 7/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255351 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255355 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255356 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255358 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255359 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255360 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255361 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255362 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255363 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255364 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254815 | 7/11/2023 | $102.36 |

The Preceding Prior 18 of 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254449 | 7/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255365 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255366 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255350 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254868 | 7/13/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254816 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254843 | 7/11/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254850 | 7/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255357 | 7/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255269 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254851 | 7/13/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254854 | 7/11/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254857 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254817 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254865 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254869 | 7/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254875 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254878 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254881 | 7/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254906 | 7/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254914 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254862 | 7/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254921 | 7/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254883 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254909 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254915 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254908 | 7/11/2023 | $103.68 |

The following transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254912 | 7/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254902 | 7/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247255243 | 7/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254896 | 7/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254894 | 7/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571748 | $459,271.12 | 8/1/2023 | 247254893 | 7/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935534 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935539 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935530 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935529 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935544 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935528 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935533 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935526 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935524 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935521 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935520 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935517 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935511 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935512 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935575 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935515 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935513 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935523 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935570 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935588 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935583 | 6/27/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245737792 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935506 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935580 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935579 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935577 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935573 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935574 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935548 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935569 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935563 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935562 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935556 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935555 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935553 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935549 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935576 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245737495 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245934978 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245934963 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245934946 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245934941 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245934934 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245738708 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245934933 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245737717 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245934982 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245737492 | 6/27/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245737489 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245736802 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245736801 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245736718 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935589 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963602 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245737749 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935022 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935503 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935495 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935486 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935484 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935474 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935468 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935237 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245934980 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935023 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245934981 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935020 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935019 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935015 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935014 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245934995 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245934984 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935504 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935101 | 6/27/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963140 | 6/27/2023 | $96.00 |

The Accounting Firm of Prehmus Hutton

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963596 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963595 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963587 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963586 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963581 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963562 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963597 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963141 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963606 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963139 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963138 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963129 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963128 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245962529 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245962522 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245936147 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963143 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963634 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 246462198 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963699 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963697 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963694 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963649 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963648 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963637 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963598 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963635 | 6/27/2023 | $96.00 |

The foregoing is a preliminary version.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963604 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963625 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963621 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963620 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963619 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963615 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963611 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245936127 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245963636 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935763 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245936140 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935803 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935802 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935793 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935792 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935785 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935783 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935810 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935777 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935811 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935602 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935600 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935598 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935597 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935595 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935593 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935592 | 6/27/2023 | $96.00 |

The Remaining Transfers schedule for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935779 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935837 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935590 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245936117 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245936033 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245936032 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935847 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935846 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935842 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935808 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935840 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245936136 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935830 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935823 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935822 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935821 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935818 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935814 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935813 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571506 | $14,303.96 | 8/3/2023 | 245935841 | 6/27/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407282 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407210 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407217 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407220 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407221 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407222 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407228 | 7/24/2023 | $96.00 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407233 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407289 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407279 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407284 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407209 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354210 | 7/24/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407263 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407206 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354503 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354482 | 7/24/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354463 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354439 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354356 | 7/24/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354027 | 7/24/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354247 | 7/24/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354133 | 7/24/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354115 | 7/24/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354101 | 7/24/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354085 | 7/24/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407292 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354341 | 7/24/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407953 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408255 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408249 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408246 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408238 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408233 | 7/24/2023 | $111.00 |

The Rite Aid Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408025 | 7/24/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408015 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408002 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407997 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407988 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407987 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407969 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408254 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407960 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407299 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407943 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407940 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407937 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407936 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407928 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407920 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407919 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407917 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407910 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407906 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407905 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407310 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407305 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248407968 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353399 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353363 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353437 | 7/24/2023 | $96.00 |

The Rite Aid Restructuring Professionals

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353435 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353434 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353433 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353432 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353431 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353430 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353426 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353425 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353415 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353414 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353408 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353440 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353369 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353354 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246461965 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353362 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353364 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353365 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353405 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353367 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353400 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353370 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353383 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353385 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353389 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353391 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353442 | 7/24/2023 | $96.00 |

The preceding is a demonstration of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353366 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353530 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353949 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353842 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353829 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353729 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353727 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353719 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353718 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353705 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353546 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353544 | 7/24/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353541 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353540 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353536 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353439 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353462 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353443 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353445 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353452 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353453 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353455 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353535 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353460 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353532 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353466 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353468 | 7/24/2023 | $96.00 |

The Remaining Transferors Continued

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353469 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353473 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353519 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248354014 | 7/24/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353456 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352462 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246461810 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352566 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352562 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352559 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352546 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352527 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352509 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352506 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352501 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352487 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352486 | 7/24/2023 | ($0.82) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352483 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352569 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352463 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352580 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352459 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352458 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352436 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352433 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352412 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352405 | 7/24/2023 | ($0.83) |

The Remaining Page 218 of 746

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352383 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352357 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352350 | 7/24/2023 | ($0.82) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352324 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352322 | 7/24/2023 | ($0.82) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246487195 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246462764 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352480 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352807 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352881 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352892 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353351 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352879 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352872 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352871 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352826 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352821 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352820 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352815 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352813 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352812 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352568 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352810 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246461968 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352737 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352730 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352706 | 7/21/2023 | ($0.72) |

The following transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352650 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352638 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352631 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352612 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352607 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352604 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352598 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352594 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352591 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352583 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352811 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231635085 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245736830 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245736826 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245736824 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245736660 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245736614 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245736592 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245736570 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245406052 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245380817 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245378835 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231635453 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231635451 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246462012 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231635090 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245737023 | 7/5/2023 | ($0.16) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231635040 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231634832 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231634521 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231634502 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231634479 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231634347 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231634184 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231633892 | 7/24/2023 | ($8.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231633418 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231633299 | 7/24/2023 | ($8.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408719 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408450 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408267 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD231635092 | 7/24/2023 | ($8.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245935045 | 7/24/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248408259 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246461962 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246461786 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246461783 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246461355 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246461350 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246461336 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246461258 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245963451 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245936050 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245936006 | 7/24/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245935995 | 7/5/2023 | ($0.16) |

The following is a summary of transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245935992 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245736835 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245738668 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD246461969 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245737031 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245737032 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245737556 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245737773 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245935947 | 7/24/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245738666 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245935059 | 7/24/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245738700 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245738826 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245738932 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245738936 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245935033 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245737005 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD245737778 | 7/5/2023 | ($0.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352462 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352895 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352566 | 7/24/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352562 | 7/24/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352559 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352546 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352527 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352509 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352506 | 7/24/2023 | $104.40 |

The Remaining Preference Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352501 | 7/24/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352487 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352486 | 7/24/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352483 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352569 | 7/24/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352463 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352580 | 7/24/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352459 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352458 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352436 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352433 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352412 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352405 | 7/24/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352383 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352357 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352350 | 7/24/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352324 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352322 | 7/24/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246487195 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246462764 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352480 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352807 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352896 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352882 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352881 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352879 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352872 | 7/24/2023 | $111.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352871 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352826 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352821 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352820 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352815 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352813 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352812 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352568 | 7/24/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352810 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246461968 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352737 | 7/24/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352730 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352706 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352650 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352638 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352631 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352612 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352607 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352604 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352598 | 7/24/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352594 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352591 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352583 | 7/24/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352811 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231635092 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245737005 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245736835 | 7/5/2023 | $117.66 |

The following Transfers were made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245736830 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245736826 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245736824 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245736660 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245736614 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245736592 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245736570 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245406052 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245380817 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245378835 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246462012 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231635451 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245737032 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231635090 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231635085 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231635040 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231634832 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231634521 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231634502 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231634479 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231634347 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231634184 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231633892 | 7/24/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231633418 | 7/24/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231633299 | 7/24/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352882 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 231635453 | 7/24/2023 | $1,050.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245935947 | 7/24/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352897 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246461965 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246461962 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246461810 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246461786 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246461783 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246461355 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246461350 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246461336 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246461258 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245963451 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245936050 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245936006 | 7/24/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245737023 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245738826 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 246461969 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245737556 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245737773 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245737778 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245738666 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245935995 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245738700 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245935992 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245738932 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245738936 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245935033 | 7/5/2023 | $117.66 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245935045 | 7/24/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245935059 | 7/24/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245737031 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 245738668 | 7/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353201 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352883 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353244 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353242 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353236 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353233 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353232 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353231 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353228 | 7/24/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353220 | 7/24/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353214 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353213 | 7/24/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353212 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353254 | 7/24/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353203 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353256 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353200 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353196 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353195 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353189 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353171 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353170 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353169 | 7/24/2023 | $96.00 |

The Remaining Preference Actions

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353168 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353166 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353162 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353155 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353153 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353151 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353211 | 7/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353296 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353337 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353332 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353325 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353324 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353319 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353317 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353316 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353315 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353312 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353309 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353308 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353301 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353253 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353298 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353132 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353292 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353290 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353285 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353284 | 7/21/2023 | $103.68 |

The Remaining Preference Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353280 | 7/24/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353278 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353277 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353276 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353275 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353274 | 7/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353267 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353265 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353264 | 7/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353299 | 7/21/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352934 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352966 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352963 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352962 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352960 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352959 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352956 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352953 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352947 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352946 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352944 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352943 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352942 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353144 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352935 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352972 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352933 | 7/24/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352931 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352929 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352927 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352923 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352921 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352920 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352919 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352912 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352910 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352909 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352908 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352902 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352940 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352997 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353342 | 7/24/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353127 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353123 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353116 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353115 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353114 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353112 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353013 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353012 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353011 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353006 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353004 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353001 | 7/24/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Remaining Transferor(s) Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352967 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352984 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248353136 | 7/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352976 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352977 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352980 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352981 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352999 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352983 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352998 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352986 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352990 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352992 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352994 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352996 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352971 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | 248352982 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353535 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354085 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353445 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353452 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353453 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353455 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353456 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353460 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353462 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353466 | 7/24/2023 | ($0.77) |

The Remaining Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353468 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353469 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353473 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353519 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353442 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353705 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353351 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354014 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353949 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353829 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353727 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353530 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353718 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353532 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353546 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353544 | 7/24/2023 | ($0.82) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353541 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353540 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353536 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353440 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353719 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353405 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353354 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353362 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353363 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353364 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353365 | 7/24/2023 | ($0.89) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353366 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353367 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353369 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353370 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353383 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353385 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353389 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353391 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353443 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353430 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353439 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353437 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353435 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353434 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353433 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353399 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353431 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353400 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353426 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353425 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353415 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353414 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353408 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354101 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353432 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408002 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354027 | 7/24/2023 | ($0.95) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407919 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407920 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407928 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407936 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407937 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407940 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407943 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407953 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407960 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407968 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407969 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407987 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407910 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408249 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352883 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408719 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408450 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408267 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408259 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407988 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408254 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407997 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408246 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408238 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408233 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408025 | 7/24/2023 | ($0.82) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408015 | 7/24/2023 | ($0.83) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407906 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248408255 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407221 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354115 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354133 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354210 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354247 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354341 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354356 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354439 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354463 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354482 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248354503 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407206 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407209 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407210 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407917 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407282 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407905 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407310 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407305 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407299 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407292 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407217 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407284 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407220 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407279 | 7/24/2023 | ($0.77) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407263 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407233 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407228 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407222 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353729 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248407289 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352997 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352967 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352971 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352972 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352976 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352977 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352980 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352981 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352982 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352983 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352984 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352986 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352990 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352992 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353127 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353011 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353123 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353116 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353115 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353114 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353112 | 7/24/2023 | ($0.89) |

The accompanying Exhibit & Notes

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352994 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353012 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352996 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353006 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353004 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353001 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352999 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352998 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352962 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353013 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352909 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352966 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352923 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352921 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352920 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352919 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352929 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352910 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352931 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353342 | 7/24/2023 | ($0.82) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352902 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353842 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352896 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352895 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352892 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352912 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352944 | 7/24/2023 | ($0.77) |

The Remaining Payments Rider

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352908 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352960 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352959 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352956 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352953 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352927 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352946 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352963 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352943 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352942 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352940 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352935 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352934 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352933 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352947 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353275 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353253 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353285 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353284 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353280 | 7/24/2023 | ($0.82) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353278 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353292 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353276 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353296 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353274 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353267 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353265 | 7/24/2023 | ($0.83) |

The Remaining Preference Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353264 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353256 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353254 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353277 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353315 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248352897 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353132 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353337 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353325 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353319 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353290 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353316 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353324 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353312 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353309 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353308 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353301 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353299 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353298 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353317 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353169 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353332 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353136 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353144 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353153 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353155 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353162 | 7/24/2023 | ($0.77) |

The Avoidance Transactions of On Target Maintenance, Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353244 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353168 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353151 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353170 | 7/24/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353171 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353189 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353195 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353196 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353231 | 7/21/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353236 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353166 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353242 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353200 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353232 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353233 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353228 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353220 | 7/24/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353214 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353213 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353212 | 7/24/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353211 | 7/24/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353203 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7571957 | $52,146.48 | 8/7/2023 | DD248353201 | 7/24/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354111 | 7/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354167 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354148 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354137 | 7/26/2023 | $103.68 |

The Remitting Preferential Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354191 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354106 | 7/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354103 | 7/26/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354090 | 7/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354089 | 7/26/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354053 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354029 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354083 | 7/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354472 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407214 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407212 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353810 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407211 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354583 | 7/26/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354582 | 7/26/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407205 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354505 | 7/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354217 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354462 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354389 | 7/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354367 | 7/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354357 | 7/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354334 | 7/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354288 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354581 | 7/26/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353697 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353186 | 7/26/2023 | $111.00 |

The Accounting Procedure Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407970 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407215 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353176 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353202 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353204 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353218 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353238 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353273 | 7/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353335 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353444 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353450 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353849 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353694 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354022 | 7/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353704 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353847 | 7/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353873 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353985 | 7/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353987 | 7/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353989 | 7/26/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354005 | 7/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354007 | 7/26/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354008 | 7/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354009 | 7/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354013 | 7/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248354020 | 7/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353667 | 7/26/2023 | $117.66 |

The Official Committee of Unsecured Creditors

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408228 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407971 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407977 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407979 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407984 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407986 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407994 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407995 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408003 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408010 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408013 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408020 | 7/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408028 | 7/26/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407966 | 7/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408227 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407958 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408241 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408248 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408252 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408262 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408265 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408830 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408934 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248944183 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248944769 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248944944 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352961 | 7/26/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353129 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248408030 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407912 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407218 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407269 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407271 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407286 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407287 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407293 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407296 | 7/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407298 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407308 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407309 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407311 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407894 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407967 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407904 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407959 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407913 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407922 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407929 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407932 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407933 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407934 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407946 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407947 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407949 | 7/26/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407950 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407956 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407957 | 7/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407216 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248407896 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407213 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353139 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353159 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353180 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353283 | 7/24/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353401 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353407 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353424 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353451 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353459 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353463 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353474 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353517 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407939 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407208 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353007 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407219 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407223 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407226 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407229 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407234 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407278 | 7/24/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407288 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407926 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407930 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407931 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407935 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407938 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353527 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352926 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353128 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353110 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352476 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352477 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352481 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352641 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352644 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352876 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352877 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352894 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352903 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352922 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353010 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352925 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353008 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352930 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352932 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352949 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352965 | 7/24/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352968 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352969 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352987 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352988 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352995 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353000 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353002 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353005 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353146 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248352924 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352823 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352528 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352543 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352567 | 7/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352597 | 7/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352610 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352635 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352637 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352643 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352731 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352735 | 7/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352814 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352817 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352494 | 7/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352822 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352745 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352825 | 7/26/2023 | $111.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352870 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352911 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352915 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352916 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352928 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352936 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352937 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352941 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407942 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248353122 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248353009 | 7/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352818 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231632199 | 7/26/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231634555 | 7/26/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231634551 | 7/26/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231634550 | 7/26/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231634504 | 7/26/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231634438 | 7/26/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231634342 | 7/26/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231634584 | 7/26/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231633287 | 7/26/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231631894 | 7/26/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231632140 | 7/26/2023 | $1,141.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352461 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231631839 | 7/26/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352816 | 7/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407955 | 7/24/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576467 | $5,855.96 | 9/1/2023 | 248407944 | 7/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231633814 | 7/26/2023 | $1,123.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352323 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231634989 | 7/26/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 248352460 | 7/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 246519419 | 7/26/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 245936034 | 7/26/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 245936020 | 7/26/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 245736757 | 7/26/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231635503 | 7/26/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231635378 | 7/26/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231635080 | 7/26/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 231635078 | 7/26/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7576963 | $37,161.47 | 9/1/2023 | 245736608 | 7/26/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858402 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858369 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858438 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858434 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858432 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858431 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858429 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858423 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858415 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858441 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858407 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858442 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858401 | 8/22/2023 | ($1.13) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858400 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858399 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858397 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858394 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858388 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858380 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831341 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858412 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858456 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858470 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858469 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858468 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858467 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858466 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858463 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858461 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858460 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858440 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858458 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858367 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858455 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858453 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858450 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858449 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858448 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858447 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858446 | 8/22/2023 | ($0.98) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858444 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858459 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831360 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858374 | 8/22/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831369 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831368 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831367 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831366 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831365 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831364 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831363 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831371 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831361 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858307 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831359 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831357 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831353 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831351 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831350 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831348 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831344 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831343 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831362 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858331 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858364 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858357 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858356 | 8/22/2023 | ($1.07) |

The Consulting Firm of Michael Horror

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858351 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858349 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858347 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858342 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858341 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831370 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858333 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858473 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858330 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858325 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858324 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858322 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858317 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858316 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858309 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858308 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858340 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052432 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858471 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052589 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052507 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052506 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052499 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052496 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052495 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052485 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052636 | 8/22/2023 | ($1.06) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052469 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052704 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250860161 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250860153 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250860052 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250859767 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250859356 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250859151 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250859149 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250859146 | 8/22/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052474 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251053358 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830727 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD253028676 | 8/11/2023 | ($4.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251431434 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251431382 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251431338 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251053469 | 8/25/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251053404 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251053403 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052624 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251053362 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250859092 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251053229 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251053223 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251053152 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251053147 | 8/22/2023 | ($1.05) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052830 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052813 | 8/22/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052732 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251052731 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD251053379 | 8/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858486 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858586 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858585 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858584 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858582 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858581 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858524 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858522 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858520 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250859095 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858487 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858589 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858482 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858481 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858479 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858478 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858476 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858475 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858474 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858462 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858516 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858963 | 8/22/2023 | ($0.98) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858472 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250859091 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250859090 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250859088 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858984 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858983 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858971 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858968 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858587 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858966 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858588 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858962 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858959 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858958 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858945 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858944 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858943 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858931 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858590 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250859093 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858967 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830811 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830847 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830822 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830821 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830820 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830819 | 8/22/2023 | ($0.98) |

The following Transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830818 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830817 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830816 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830824 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830814 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830825 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830810 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830808 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830807 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830805 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830804 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830802 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830801 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830800 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830815 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830835 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830845 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830844 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830843 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830842 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830841 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830840 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830839 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830838 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830823 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830836 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830796 | 8/22/2023 | ($0.98) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation
Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830834 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830833 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830831 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830830 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830829 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830828 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830827 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830826 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830837 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830739 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830767 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830766 | 8/18/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830747 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830746 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830745 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830744 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830743 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830742 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830799 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830740 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830772 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831340 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830737 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250858465 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830735 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830734 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830733 | 8/22/2023 | ($0.98) |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830732 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830729 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830741 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830781 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830738 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830795 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830794 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830793 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830787 | 8/18/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830786 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830785 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830784 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830768 | 8/18/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830782 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830771 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830780 | 8/18/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830779 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830778 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830777 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830776 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830775 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830774 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830773 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830798 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830783 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831248 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831278 | 8/18/2023 | ($0.86) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831273 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831271 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831268 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831261 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831260 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831255 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831253 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831229 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831251 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831290 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831246 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831245 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831244 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831242 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831237 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831235 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831234 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831232 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831252 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831305 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830736 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830849 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831337 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831336 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831327 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831321 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831319 | 8/22/2023 | ($0.98) |

The following is a continuation of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831316 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831284 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831306 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831287 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831304 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831303 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831302 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831301 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831300 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831299 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831298 | 8/18/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831292 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831325 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831311 | 8/18/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830857 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830867 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830866 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830865 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830864 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830863 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830862 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830861 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830860 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830868 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830858 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830853 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830856 | 8/22/2023 | ($0.98) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Remaining Transfers as defined in the

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830855 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830854 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830852 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831228 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831335 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830851 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830850 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830859 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831212 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831219 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831220 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831214 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831221 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830869 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831226 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831216 | 8/22/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831211 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831210 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831189 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830870 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831213 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831187 | 8/18/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831203 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831190 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831192 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831200 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831201 | 8/22/2023 | ($1.07) |

The preceding Transfer information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250831202 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519413 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246461920 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246461979 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246461993 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246462007 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246487086 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519420 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519406 | 8/9/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519414 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519411 | 8/9/2023 | $1,279.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246461812 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635494 | 8/22/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519418 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519408 | 8/18/2023 | $1,279.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246461798 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246461298 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635534 | 8/7/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635529 | 8/22/2023 | $1,281.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635514 | 8/7/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635486 | 8/9/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635500 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635493 | 8/16/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635492 | 8/11/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635488 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247830382 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635481 | 8/7/2023 | $1,126.13 |

The Rite Aid Corporation et al

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247830354 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519422 | 8/16/2023 | $1,279.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635509 | 8/18/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247804056 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634493 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635478 | 8/18/2023 | $1,281.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247830353 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247830340 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247830281 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247830142 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247829004 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247804958 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247804731 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247804642 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247804627 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247804072 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247804068 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247830351 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247380067 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519424 | 8/16/2023 | $1,279.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519425 | 8/16/2023 | $1,279.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519427 | 8/9/2023 | $1,306.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247256111-A | 8/17/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247293211 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247804063 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247293811 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247804062 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247380350 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247380454 | 8/7/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247803508 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247803526 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247803658 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 246519423 | 8/9/2023 | $1,279.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247293262 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634533 | 8/18/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634617 | 8/9/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634614 | 8/7/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634595 | 8/16/2023 | $1,296.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634565 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634564 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634562 | 8/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634561 | 8/9/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634560 | 8/9/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634559 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634549 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634547 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634544 | 8/9/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634541 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634509 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634520 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634480 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634482 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634483 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353837 | 8/7/2023 | $116.60 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation
Oct 7, 2025

Exhibit A

The following is a continuation of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634498 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634539 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634515 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634535 | 8/18/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634523 | 8/18/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634524 | 8/9/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634525 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634529 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634530 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634995 | 8/16/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247830386 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635402 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634618 | 8/7/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635257 | 8/7/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635264 | 8/11/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635373 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635374 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635239 | 8/22/2023 | $1,281.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635395 | 8/9/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635236 | 8/18/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635406 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635421 | 8/18/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635430 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635435 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635440 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635450 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635389 | 8/22/2023 | $1,200.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635072 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635454 | 8/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635001 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635007 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635008 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635030 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635246 | 8/7/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635071 | 8/9/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634757 | 8/9/2023 | $800.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635077 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635101 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635102 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635103 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635219 | 8/16/2023 | $1,306.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635235 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231635058 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353956 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354000 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353998 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353997 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353994 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353992 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353991 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353988 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353986 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353983 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353978 | 8/7/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353977 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353967 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353828 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353960 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354016 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353951 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353950 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353945 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353933 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353931 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353910 | 8/7/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353909 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353900 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353889 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353887 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353886 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353885 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353870 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353963 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354087 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634460 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231633785 | 7/28/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354131 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354119 | 8/7/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354117 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354112 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354110 | 8/7/2023 | $119.05 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354109 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354108 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354107 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354102 | 8/7/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354098 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354097 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354001 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354054 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353851 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354017 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354023 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354028 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354036 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354095 | 8/7/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354050 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354091 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354058 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354059 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354061 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354073 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354084 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354002 | 8/7/2023 | $119.59 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354040 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353603 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353858 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353707 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353706 | 8/7/2023 | $117.66 |

The Prime Clerk Restructuring Hotline

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353703 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353701 | 8/7/2023 | $110.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353693 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353683 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353677 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353672 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353670 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353669 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353668 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353633 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353748 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248352958 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247830414 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248352485 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248352563 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248352564 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248352824 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353627 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248352952 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353604 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248352970 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353161 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353306 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353548 | 8/7/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353601 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353749 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248352913 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353809 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 247830389 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353846 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353839 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353833 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353827 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353824 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353822 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353821 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353820 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353818 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353817 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353816 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353815 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353708 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353803 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353759 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353760 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353773 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353775 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353780 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353812 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353802 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353811 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353804 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353805 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353806 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353807 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353808 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353857 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248353800 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944462 | 7/28/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944076 | 7/28/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944757 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944756 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944753 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944747 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944734 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944674 | 7/28/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944660 | 7/28/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944606 | 7/28/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944594 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944586 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944575 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944574 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944781 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944341 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945052 | 7/28/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944304 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944316 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944323 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944324 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944564 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944331 | 7/28/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944554 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944399 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944407 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944432 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944440 | 7/28/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944446 | 7/28/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944783 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944326 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944904 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231633799 | 7/28/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945040 | 7/28/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944970 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944967 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944965 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944963 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944959 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944948 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944915 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944914 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944910 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944909 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944908 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944776 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944886 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944786 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944788 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944789 | 7/28/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944796 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944806 | 7/28/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944906 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944881 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944905 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944887 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944890 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944897 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944900 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944903 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944060 | 7/28/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944807 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231634566 | 7/28/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944295 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353871 | 7/28/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353860 | 7/28/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353856 | 7/28/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353838 | 7/28/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353823 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353819 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353814 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353813 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353720 | 7/28/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353717 | 7/28/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231635398 | 7/28/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231635216 | 7/28/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353937 | 7/28/2023 | $117.66 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231633840 | 7/28/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231631884 | 7/28/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231631887 | 7/28/2023 | $1,118.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231632839 | 7/28/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231632877 | 7/28/2023 | $1,141.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354144 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231635082 | 7/28/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354142 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231635006 | 7/28/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231634163 | 7/28/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231634165 | 7/28/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231634339 | 7/28/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231634501 | 7/28/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231634518 | 7/28/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353964 | 7/28/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 231633796 | 7/28/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354166 | 7/28/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248944027 | 7/28/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248943977 | 7/28/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248943974 | 7/28/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248943893 | 7/28/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248943797 | 7/28/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354465 | 7/28/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354458 | 7/28/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354438 | 7/28/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354434 | 7/28/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354415 | 7/28/2023 | $111.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354369 | 7/28/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354365 | 7/28/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354363 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353907 | 7/28/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354019 | 7/28/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353993 | 7/28/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353995 | 7/28/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353996 | 7/28/2023 | $119.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248353999 | 7/28/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354004 | 7/28/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354352 | 7/28/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354015 | 7/28/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354310 | 7/28/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354024 | 7/28/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354039 | 7/28/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354077 | 7/28/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354088 | 7/28/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354123 | 7/28/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945059 | 7/28/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248354006 | 7/28/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633767 | 8/11/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633383 | 8/16/2023 | $1,296.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633821 | 8/18/2023 | $1,278.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633816 | 8/7/2023 | $1,118.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633810 | 8/7/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633809 | 8/22/2023 | $1,278.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633808 | 8/7/2023 | $1,118.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633793 | 8/7/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633788 | 8/9/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633784 | 8/16/2023 | $1,293.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633782 | 8/7/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633781 | 8/11/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633778 | 8/16/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633774 | 8/16/2023 | $1,293.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633828 | 8/9/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633563 | 8/7/2023 | $1,119.56 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945046 | 7/28/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633392 | 8/7/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633402 | 8/22/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633447 | 8/7/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633449 | 8/22/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633773 | 8/11/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633467 | 8/22/2023 | $1,296.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633770 | 8/16/2023 | $1,293.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633576 | 8/22/2023 | $1,306.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633589 | 8/7/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633636 | 8/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633639 | 8/7/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633760 | 8/7/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633847 | 8/22/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633465 | 8/7/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634183 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634431 | 8/9/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634423 | 8/9/2023 | $1,050.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634421 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634345 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634340 | 8/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634336 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634327 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634325 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634234 | 8/7/2023 | $1,123.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634229 | 8/7/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634200 | 8/11/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634199 | 8/7/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634190 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633822 | 8/7/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634168 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633865 | 8/7/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633890 | 8/9/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633891 | 8/7/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633899 | 8/9/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634123 | 8/7/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634186 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634167 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634185 | 8/18/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634177 | 8/9/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634178 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634180 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634181 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634182 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633366 | 8/7/2023 | $1,134.00 |

The following Transfers were made to or for the benefit of:

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634160 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945119 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633389 | 8/16/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631826 | 8/7/2023 | $1,120.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631822 | 8/18/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248969637 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945220 | 7/28/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945207 | 7/28/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945191 | 7/28/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945182 | 7/28/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945165 | 7/28/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945139 | 7/28/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945138 | 7/28/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945137 | 7/28/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945125 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631829 | 8/7/2023 | $1,118.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945111 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945064 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945088 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945096 | 7/28/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945099 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945101 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945122 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945107 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945120 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945112 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945113 | 7/28/2023 | $96.00 |

The Debtor Transferring Entity is On Target

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945114 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945116 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945117 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631836 | 8/9/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577159 | $33,155.30 | 9/5/2023 | 248945105 | 7/28/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632216 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633363 | 8/7/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633360 | 8/11/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633336 | 8/16/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633322 | 8/7/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633302 | 8/11/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633289 | 8/7/2023 | $1,113.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633286 | 8/22/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231633267 | 8/7/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632922 | 8/11/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632912 | 8/7/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632892 | 8/7/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632862 | 8/18/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632857 | 8/7/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631827 | 8/18/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632174 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631848 | 8/7/2023 | $1,118.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631854 | 8/22/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631864 | 8/7/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631885 | 8/7/2023 | $1,143.19 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631886 | 8/22/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632854 | 8/7/2023 | $1,126.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631912 | 8/11/2023 | $1,126.13 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632846 | 8/16/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632179 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632180 | 8/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632186 | 8/18/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632202 | 8/11/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231632215 | 8/7/2023 | $1,050.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231634445 | 8/16/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 231631891 | 8/9/2023 | $1,134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557666 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557649 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557652 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557654 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557655 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557656 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557657 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557658 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557659 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557660 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557661 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557662 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557663 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557680 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557665 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557646 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557667 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557668 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557669 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557670 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557671 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557672 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557673 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557674 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557675 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557676 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557677 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557678 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557479 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557664 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557633 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557939 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557609 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557611 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557612 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557616 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557618 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557619 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557621 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557625 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557627 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557628 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557629 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557630 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557648 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557639 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557681 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557645 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557644 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557643 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557642 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557631 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557640 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557632 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557638 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557637 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557636 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557635 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557634 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557647 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557641 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557923 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557902 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557903 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557904 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557905 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557906 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557909 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557910 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557911 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557916 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557917 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557918 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557919 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557679 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557921 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557890 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557924 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557927 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557928 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557929 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557930 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557931 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557932 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557933 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557934 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557935 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557936 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557937 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354132 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557920 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557829 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557685 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557686 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557813 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557814 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557818 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557819 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557820 | 8/9/2023 | $111.00 |

The Remaining Transfers Chart

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557821 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557822 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557823 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557824 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557825 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557826 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557900 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557878 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557453 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557889 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557887 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557885 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557884 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557827 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557879 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557828 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557834 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557833 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557832 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557831 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557830 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557891 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557880 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556844 | 8/7/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970579 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970586 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970589 | 8/7/2023 | $104.52 |

The Reporting Period is 8/1/2023 to 9/30/2023

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970591 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970596 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970602 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970668 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970677 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970681 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249081424 | 8/7/2023 | $975.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556832 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556837 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556890 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556843 | 8/9/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970571 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556850 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556853 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556856 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556858 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556868 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556869 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556871 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556877 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556881 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556883 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556884 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556887 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557486 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556840 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970543 | 8/7/2023 | $96.00 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969966 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969976 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969977 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970227 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970229 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970230 | 8/7/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970501 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970503 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970504 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970524 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970528 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970530 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970532 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970578 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970560 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556896 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970570 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970569 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970566 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970564 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970539 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970562 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970540 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970550 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970549 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970548 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970547 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970545 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970573 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248970563 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557374 | 8/9/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557269 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557271 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557272 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557273 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557274 | 8/7/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557278 | 8/7/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557279 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557284 | 8/9/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557285 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557288 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557321 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557343 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556889 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557371 | 8/9/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557264 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557378 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557396 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557397 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557398 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557399 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557400 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557401 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557414 | 8/7/2023 | $96.00 |

The Restructuring Professional

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557415 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557418 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557419 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557451 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557452 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557350 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557199 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556952 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556970 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556971 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556975 | 8/7/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556977 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556979 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556985 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556988 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249556991 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557187 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557188 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557190 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557191 | 8/9/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557268 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557232 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557940 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557251 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557248 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557247 | 8/9/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557238 | 8/7/2023 | $104.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557192 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557233 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557198 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557229 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557226 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557214 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557211 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557206 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557267 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557237 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558359 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558324 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558328 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558330 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558332 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558339 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558340 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558343 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558345 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558348 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558349 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558350 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558353 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558448 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558357 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558309 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558360 | 8/7/2023 | $96.00 |

The following Transfer(s) were/was made to/for Transferor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558410 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558414 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558416 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558424 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558427 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558428 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558429 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558432 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558434 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558438 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558440 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558225 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558354 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558274 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557938 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558228 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558233 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558234 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558241 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558244 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558246 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558251 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558257 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558260 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558263 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558265 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558271 | 8/7/2023 | $111.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558313 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558284 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558449 | 8/7/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558308 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558300 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558298 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558294 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558272 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558289 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558273 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558279 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558278 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558277 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558276 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558275 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558310 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558292 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586886 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586872 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586873 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586874 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586875 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586876 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586877 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586878 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586879 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586880 | 8/9/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586881 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586882 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586883 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558446 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586885 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586864 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586887 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586888 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586889 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586890 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586891 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586892 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586893 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586894 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587355 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587359 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587361 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587362 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587532 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586884 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558485 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558451 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558459 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558460 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558461 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558462 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558468 | 8/9/2023 | $118.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558469 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558470 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558471 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558472 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558473 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558475 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558478 | 8/7/2023 | $95.58 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586870 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558496 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558224 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586862 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558507 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558505 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558504 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558479 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558501 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558480 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558494 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558493 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558491 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558488 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558487 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249586866 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558503 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557994 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557979 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557980 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557981 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557982 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557984 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557985 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557986 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557987 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557988 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557989 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557990 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557991 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558010 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557993 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557976 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557995 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557996 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557998 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558000 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558001 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558002 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558003 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558004 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558005 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558006 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558007 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558008 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558226 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557992 | 8/9/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557960 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557941 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557942 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557943 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557944 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557945 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557946 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557948 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557949 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557950 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557951 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557952 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557954 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557955 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557978 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557968 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558011 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557975 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557974 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557973 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557971 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557957 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557969 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557958 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557967 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557966 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557965 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557964 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557961 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557977 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249557970 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558194 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558161 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558163 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558167 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558169 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558170 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558171 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558173 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558174 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558176 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558177 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558179 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558181 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558009 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558188 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558153 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558197 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558203 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558204 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558206 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558208 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558209 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558210 | 8/9/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558211 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558212 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558214 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558219 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558220 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558221 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558184 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558124 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558012 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558013 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558014 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558015 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558016 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558017 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558018 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558019 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558020 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558021 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558118 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558120 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558121 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558159 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558138 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969961 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558152 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558147 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558144 | 8/7/2023 | $111.00 |

The Remaining Rite Aid Debtors

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558142 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558122 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558140 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558123 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558137 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558136 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558135 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558131 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558130 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558154 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249558141 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944319 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944301 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944303 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944305 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944306 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944307 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944308 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944309 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944310 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944311 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944312 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944314 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944315 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944339 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944318 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944298 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944320 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944321 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944322 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944325 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944328 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944330 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944332 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944333 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944334 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944335 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944336 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944337 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944044 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944317 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944275 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969964 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944050 | 8/7/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944051 | 8/7/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944057 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944063 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944065 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944075 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944078 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944093 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944094 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944095 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944121 | 8/7/2023 | $102.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944128 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944300 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944287 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944340 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944297 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944296 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944294 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944291 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944162 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944288 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944176 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944285 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944284 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944282 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944280 | 8/7/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944276 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944299 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944290 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944484 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944445 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944447 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944448 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944452 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944454 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944460 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944465 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944466 | 8/7/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944467 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944470 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944472 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944474 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944338 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944478 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944436 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944486 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944487 | 8/7/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944551 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944553 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944555 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944556 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944557 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944563 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944568 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944569 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944570 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944571 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944573 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944476 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944397 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944342 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944343 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944344 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944345 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944346 | 8/7/2023 | $96.00 |

The accompanying Transfers Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248744347 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944348 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944349 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944350 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944351 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944387 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944389 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944393 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944438 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944414 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944039 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944435 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944434 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944430 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944429 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944395 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944420 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944396 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944410 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944405 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944403 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944402 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944400 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944437 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944423 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354481 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354436 | 8/7/2023 | $111.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354437 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354440 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354444 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354445 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354455 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354459 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354460 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354461 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354464 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354466 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354467 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407948 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354478 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354417 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354489 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354502 | 8/7/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354504 | 8/7/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354506 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354513 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354515 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354517 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407204 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407224 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407225 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407227 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407890 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944047 | 8/7/2023 | $103.68 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation
Oct 7, 2025

Exhibit A

The following is a redacted version

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354469 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354275 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354149 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354158 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354162 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354168 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354179 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354183 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354188 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354197 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354203 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354204 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354208 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354212 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354234 | 8/7/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354435 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354348 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407973 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354416 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354394 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354387 | 8/7/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354385 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354235 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354354 | 8/7/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354237 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354347 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354346 | 8/7/2023 | $119.05 |

The Preceding Preferential Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354345 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354343 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354339 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354433 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248354361 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943996 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943938 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943939 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943940 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943946 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943947 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943954 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943959 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943962 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943980 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943981 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943985 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943986 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407945 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943995 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943934 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943999 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944012 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944015 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944016 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944017 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944019 | 8/7/2023 | $119.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944020 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944021 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944022 | 8/7/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944026 | 8/7/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944032 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944033 | 8/7/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944036 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943987 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943889 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407976 | 8/7/2023 | $95.58 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407978 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407990 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248407993 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248408027 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248408943 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943801 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943803 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943804 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943807 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943809 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943810 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943816 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943936 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943915 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944585 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943933 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943931 | 8/7/2023 | $116.60 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943930 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943929 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943872 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943916 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943886 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943914 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943913 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943912 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943911 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943903 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943935 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248943917 | 8/7/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969655 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969641 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969642 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969643 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969644 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969645 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969646 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969647 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969648 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969649 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969650 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969651 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969652 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969694 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969654 | 8/9/2023 | $96.00 |

The Liquidating Trustee of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969638 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969656 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969657 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969658 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969659 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969663 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969664 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969677 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969680 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969682 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969689 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969691 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969692 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944577 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969653 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945196 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945156 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945157 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945162 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945164 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945168 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945170 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945171 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945173 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945178 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945180 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945181 | 8/7/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945184 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945187 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969640 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969627 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969701 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969636 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969635 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969634 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969633 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945188 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969630 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945189 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969626 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945214 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945209 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945204 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945197 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969639 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969632 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969938 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969912 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969913 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969914 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969915 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969916 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969917 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969918 | 8/7/2023 | $96.00 |

The Remaining Materials Attached Hereto

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969919 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969920 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969921 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969929 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969930 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969693 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969932 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969909 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969939 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969940 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969941 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969942 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969943 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969945 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969948 | 8/7/2023 | $95.58 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969949 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969950 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969955 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969957 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969958 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587534 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969931 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969891 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969706 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969715 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969811 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969860 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969862 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969866 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969868 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969876 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969877 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969878 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969881 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969882 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969884 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969911 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969902 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945150 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969908 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969907 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969906 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969905 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969885 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969903 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969889 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969901 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969900 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969898 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969894 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969892 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969910 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969904 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944779 | 8/7/2023 | $96.00 |

The following Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944752 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944758 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944763 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944764 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944765 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944766 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944767 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944768 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944770 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944771 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944774 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944775 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945155 | 8/7/2023 | $95.58 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944778 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944749 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944780 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944782 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944784 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944785 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944787 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944790 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944791 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944792 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944793 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944795 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944797 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944798 | 8/7/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Prepetition Interim Period Deferred

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944799 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944777 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944677 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248969963 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944587 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944592 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944600 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944603 | 8/7/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944666 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944667 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944668 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944669 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944670 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944671 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944672 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944673 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944751 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944726 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944804 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944738 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944737 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944736 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944732 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944675 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944727 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944676 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944725 | 8/7/2023 | $111.00 |

The following is a list of transfers to/from

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944681 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944680 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944679 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944678 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944750 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944731 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945118 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944800 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945069 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945073 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945075 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945083 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945084 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945085 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945089 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945091 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945092 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945098 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945108 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945109 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945054 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945128 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944580 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945149 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945148 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945147 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945146 | 8/7/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945110 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945136 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945115 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945127 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945126 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945124 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945123 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945121 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945053 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945145 | 8/7/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944899 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945152 | 8/7/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944877 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944878 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944883 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944884 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944885 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944888 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944889 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944891 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944892 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944893 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944894 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944895 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945067 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944960 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945051 | 8/7/2023 | $111.00 |

The Rite Aid Transferring Entities to On Target

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945050 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945049 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945038 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248945035 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944896 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944968 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944898 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944952 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944950 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944907 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944902 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944901 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944801 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 248944969 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282237 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282220 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282221 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282222 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282223 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282224 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282225 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282226 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282228 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282229 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282230 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282231 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282232 | 8/15/2023 | $96.00 |

The Matrix Lis... Transfer Is attached to...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282254 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282235 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282217 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282238 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282240 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282241 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282244 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282245 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282246 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282247 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282248 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282249 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282250 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282251 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282252 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282171 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282234 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282202 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282374 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282182 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282183 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282184 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282185 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282186 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282189 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282190 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282191 | 8/15/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282196 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282197 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282198 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282199 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282219 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282210 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282255 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282216 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282215 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282214 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282213 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282200 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282211 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282201 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282209 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282208 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282207 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282204 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282203 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282218 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282212 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282348 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282290 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282291 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282292 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282293 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282294 | 8/15/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282295 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282296 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282297 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282298 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282299 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282300 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282338 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282253 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282347 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282287 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282351 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282352 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282354 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282355 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282359 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282361 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282362 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282364 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282368 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282370 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282371 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282372 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281671 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282346 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282272 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282256 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282257 | 8/15/2023 | $96.00 |

The following Transfers were made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282258 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282259 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282260 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282261 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282263 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282264 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282265 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282266 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282267 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282268 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282269 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282289 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282280 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282170 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282286 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282285 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282284 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282283 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282270 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282281 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282271 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282279 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282277 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282275 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282274 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282273 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282288 | 8/15/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282282 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281902 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281886 | 8/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281887 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281888 | 8/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281891 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281892 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281893 | 8/16/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281894 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281895 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281896 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281897 | 8/16/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281898 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281899 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282000 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281901 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281826 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281903 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281904 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281905 | 8/16/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281906 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281907 | 8/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281983 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281985 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281986 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281987 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281988 | 8/15/2023 | $96.00 |

The Rite Aid Matters Preference Proforma

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281989 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281995 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282180 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281900 | 8/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281722 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829552 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281674 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281675 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281677 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281680 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281681 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281682 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281684 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281689 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281690 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281697 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281700 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281702 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281832 | 8/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281737 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282001 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281820 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281818 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281816 | 8/16/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281812 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281707 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281793 | 8/11/2023 | $103.68 |

The Rite Aid Corporation Accounts

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281718 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281731 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281730 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281728 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281725 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281724 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281829 | 8/15/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281811 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282109 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282075 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282076 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282077 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282079 | 8/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282084 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282085 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282086 | 8/15/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282087 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282091 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282093 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282101 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282104 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281996 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282106 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282071 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282111 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282115 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282117 | 8/15/2023 | $111.00 |

The Matter of Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282123 | 8/11/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282125 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282126 | 8/11/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282158 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282159 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282160 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282164 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282165 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282167 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282169 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282105 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282036 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282002 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282003 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282005 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282006 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282007 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282009 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282012 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282017 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282018 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282019 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282024 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282026 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282028 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282074 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282046 | 8/15/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282375 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282069 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282068 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282062 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282059 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282032 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282049 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282035 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282044 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282042 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282041 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282039 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282038 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282073 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282053 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311526 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311512 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311513 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311514 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311515 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311516 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311517 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311518 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311519 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311520 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311521 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311522 | 8/16/2023 | $96.00 |

The following information has been redacted

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311523 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311758 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311525 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311504 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311527 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311528 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311529 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311530 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311531 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311533 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311534 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311537 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311539 | 8/16/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311540 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311638 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311709 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310943 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311524 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311472 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282373 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310945 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310946 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310947 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310948 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310949 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310950 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311454 | 8/16/2023 | $111.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311455 | 8/16/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311456 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311457 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311458 | 8/16/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311459 | 8/16/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311510 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311490 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312032 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311503 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311501 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311497 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311496 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311464 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311493 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311469 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311489 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311488 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311480 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311478 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311474 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311506 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311494 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829483 | 8/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829448 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829449 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829451 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829452 | 8/22/2023 | $103.68 |

The Antecedent Debt Relation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829453 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829466 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829467 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829470 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829471 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829472 | 8/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829473 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829475 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250311722 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829477 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829426 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829484 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829491 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829496 | 8/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829499 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829511 | 8/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829514 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829517 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829522 | 8/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829523 | 8/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829532 | 8/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829533 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829536 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587535 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829476 | 8/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312092 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312033 | 8/15/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312034 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312035 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312036 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312037 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312038 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312039 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312043 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312044 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312073 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312077 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312079 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312081 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829430 | 8/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312453 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310941 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829423 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829402 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312463 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312461 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312088 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312455 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312089 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312452 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312451 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312385 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312094 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312093 | 8/16/2023 | $111.00 |

The Remaining Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829429 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250312458 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283269 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283255 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283256 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283257 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283258 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283259 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283260 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283261 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283262 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283263 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283264 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283265 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283266 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283327 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283268 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283252 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283270 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283271 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283272 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283273 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283274 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283278 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283279 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283308 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283312 | 8/11/2023 | $96.00 |

The Remitting Parties - Preferences

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283314 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283316 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283323 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310944 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283267 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282392 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282376 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282377 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282378 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282379 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282380 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282381 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282382 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282383 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282384 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282385 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282386 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282387 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282388 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283254 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283242 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283329 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283251 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283250 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283249 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283248 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282389 | 8/15/2023 | $96.00 |

The Rite Aid Corporation Pro

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283245 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282391 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283241 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283240 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282398 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282397 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250282395 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283253 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283247 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310643 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310540 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310541 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310542 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310544 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310549 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310550 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310557 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310560 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310562 | 8/16/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310567 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310578 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310580 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283324 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310642 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310534 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310644 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310645 | 8/15/2023 | $96.00 |

The accompanying Presentation for Exhibit

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310646 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310647 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310648 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310649 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310650 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310651 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310652 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310653 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310936 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310937 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310938 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310581 | 8/15/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310505 | 8/16/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283331 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283332 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283333 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250283334 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310481 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310489 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310490 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310491 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310492 | 8/16/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310498 | 8/16/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310499 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310500 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310501 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310537 | 8/15/2023 | $104.52 |

The Preference Materials Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310518 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281666 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310533 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310531 | 8/16/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310526 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310524 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310502 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310521 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310503 | 8/16/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310517 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310515 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310510 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310509 | 8/16/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310508 | 8/16/2023 | $95.94 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310535 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250310523 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023461 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023382 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023398 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023399 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023423 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023450 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023452 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023453 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023454 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023455 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023456 | 8/15/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023457 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023458 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023477 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023460 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023377 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023462 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023463 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023464 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023465 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023466 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023467 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023468 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023469 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023470 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023471 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023472 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023473 | 8/11/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023289 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023459 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023344 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023650 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023291 | 8/11/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023295 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023300 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023302 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023306 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023307 | 8/15/2023 | $119.05 |

The accompanying materials from...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023317 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023318 | 8/15/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023319 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023320 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023322 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023327 | 8/15/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023381 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023356 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023478 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023370 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023369 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023368 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023367 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023333 | 8/7/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023357 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023343 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023355 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023354 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023353 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023351 | 8/18/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023347 | 8/9/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023379 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023358 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023634 | 8/9/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023601 | 8/15/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023606 | 8/15/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023610 | 8/15/2023 | $96.00 |

The Remaining Preference Period Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023613 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023614 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023617 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023622 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023623 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023628 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023629 | 8/16/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023630 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023631 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023474 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023633 | 8/16/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023595 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023636 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023637 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023638 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023639 | 8/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023640 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023641 | 8/11/2023 | $119.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023642 | 8/16/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023643 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023644 | 8/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023645 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023646 | 8/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023647 | 8/15/2023 | $119.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281673 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023632 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023521 | 8/11/2023 | $117.66 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023479 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023482 | 8/16/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023483 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023488 | 8/9/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023489 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023492 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023496 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023497 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023499 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023501 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023506 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023507 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023508 | 8/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023600 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023550 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023281 | 8/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023587 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023583 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023581 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023560 | 8/15/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023510 | 8/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023557 | 8/11/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023520 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023539 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023537 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023536 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023535 | 8/15/2023 | $103.68 |

The Remaining Material Scholarship

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023523 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023599 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023559 | 8/16/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587629 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587603 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587604 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587605 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587606 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587612 | 8/9/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587613 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587614 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587615 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587616 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587617 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587619 | 8/9/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587622 | 8/9/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587661 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587624 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587592 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587631 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587632 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587635 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587637 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587638 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587640 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587645 | 8/9/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587647 | 8/7/2023 | $104.52 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587648 | 8/7/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587649 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587651 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587658 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023290 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587623 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587551 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587536 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587537 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587538 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587539 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587540 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587541 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587542 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587543 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587544 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587545 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587546 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587547 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587548 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587595 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587557 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587662 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587566 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587565 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587561 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587560 | 8/7/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587549 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587558 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587550 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587556 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587555 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587554 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587553 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587552 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587593 | 8/7/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587559 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249588489 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587944 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587945 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587948 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587950 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587953 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587954 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587955 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587958 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587959 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587962 | 8/9/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587964 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587965 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587660 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249588356 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587933 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249588504 | 8/9/2023 | $96.00 |

The Rite Aid Litigation Oversight Board

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249588509 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023264 | 8/15/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023265 | 8/15/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023266 | 8/16/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023267 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023268 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023269 | 8/15/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023270 | 8/15/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023273 | 8/11/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023275 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023277 | 8/15/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023278 | 8/16/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249588220 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587762 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587663 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587664 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587666 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587723 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587724 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587725 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587727 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587732 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587733 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587740 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587743 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587745 | 8/9/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587750 | 8/9/2023 | $102.36 |

The following Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587937 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587895 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023651 | 8/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587929 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587910 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587907 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587906 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587756 | 8/7/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587897 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587759 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587891 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587889 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587886 | 8/7/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587881 | 8/7/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587763 | 8/9/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587935 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 249587905 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281262 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281228 | 8/16/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281229 | 8/16/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281230 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281231 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281244 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281245 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281248 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281249 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281250 | 8/11/2023 | $104.40 |

The Rite Aid Corporation Chapter 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281251 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281253 | 8/16/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281254 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281494 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281261 | 8/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281208 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281269 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281274 | 8/15/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281277 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281289 | 8/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281473 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281476 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281479 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281481 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281487 | 8/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281490 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281491 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281492 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025238 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281255 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025352 | 8/15/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023649 | 8/9/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025241 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025244 | 8/9/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025250 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025253 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025254 | 8/9/2023 | $118.49 |

The Remaining Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025261 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025274 | 8/15/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025275 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025276 | 8/15/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025277 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025278 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025285 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281227 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281118 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281495 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281204 | 8/16/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281201 | 8/9/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281180 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281173 | 8/15/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025287 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281125 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025289 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281092 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281091 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281090 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025354 | 8/15/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025353 | 8/15/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281226 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281151 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281640 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281598 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281601 | 8/15/2023 | $103.68 |

The following transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281604 | 8/16/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281606 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281616 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281617 | 8/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281619 | 8/11/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281621 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281629 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281630 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281631 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281632 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281493 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281639 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281588 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281641 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281642 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281643 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281645 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281648 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281649 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281650 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281655 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281657 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281658 | 8/11/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281661 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281663 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281664 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281638 | 8/15/2023 | $118.77 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281557 | 8/16/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281500 | 8/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281505 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281508 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281510 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281514 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281518 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281521 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281522 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281526 | 8/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281527 | 8/11/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281536 | 8/16/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281537 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281540 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281592 | 8/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281567 | 8/11/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025237 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281585 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281580 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281577 | 8/15/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281574 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281553 | 8/11/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281568 | 8/11/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281556 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281563 | 8/11/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281562 | 8/11/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281561 | 8/15/2023 | $119.05 |

The Archiving Patencing Associateson

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281560 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281558 | 8/16/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281591 | 8/16/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250281573 | 8/15/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024066 | 8/15/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023950 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023951 | 8/11/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023953 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023954 | 8/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023955 | 8/15/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023956 | 8/15/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023957 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023961 | 8/15/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023962 | 8/15/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023963 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023964 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023967 | 8/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024549 | 8/15/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023969 | 8/15/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023940 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024119 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024121 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024122 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024145 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024148 | 8/9/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024151 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024519 | 8/15/2023 | $117.66 |

The following is a summary of transfers...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024523 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024527 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024528 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024529 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024540 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025239 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023968 | 8/16/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023896 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023652 | 8/9/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023653 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023654 | 8/11/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023658 | 8/15/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023659 | 8/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023882 | 8/15/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023883 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023884 | 8/15/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023886 | 8/15/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023887 | 8/11/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023889 | 8/15/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023890 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023891 | 8/11/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023949 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023917 | 8/9/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024552 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023939 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023928 | 8/16/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023926 | 8/15/2023 | $117.66 |

The Remaining Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023925 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023894 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023920 | 8/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023895 | 8/9/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023916 | 8/16/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023910 | 8/11/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023907 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023906 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023903 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023944 | 8/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250023921 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025143 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025075 | 8/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025091 | 8/16/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025093 | 8/15/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025095 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025098 | 8/15/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025100 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025120 | 8/16/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025121 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025122 | 8/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025123 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025139 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025140 | 8/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024544 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025142 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025069 | 8/11/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025144 | 8/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025145 | 8/11/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025146 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025150 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025151 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025227 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025230 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025231 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025232 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025233 | 8/9/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025234 | 8/7/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025235 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025236 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025141 | 8/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025040 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024804 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024810 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024811 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024815 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024817 | 8/15/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024819 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024820 | 8/16/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024824 | 8/9/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024841 | 8/15/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024842 | 8/16/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024844 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024854 | 8/11/2023 | $118.49 |

The Remaining Preferential Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024882 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025073 | 8/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025053 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829553 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025067 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025063 | 8/9/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025062 | 8/11/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025060 | 8/15/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250024994 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025054 | 8/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025016 | 8/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025052 | 8/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025051 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025049 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025047 | 8/11/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025045 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025071 | 8/11/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250025058 | 8/11/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635058 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634560 | 8/9/2023 | ($4.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634561 | 8/9/2023 | ($4.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634562 | 8/11/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634565 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634595 | 8/16/2023 | ($9.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634614 | 8/7/2023 | ($3.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634617 | 8/9/2023 | ($5.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634618 | 8/7/2023 | ($3.95) |

The Remaining Preference Action(s)

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634757 | 8/9/2023 | ($3.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634995 | 8/16/2023 | ($9.61) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635001 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635007 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635373 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635030 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634547 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635071 | 8/9/2023 | ($4.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635072 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635077 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635101 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635102 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635103 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635219 | 8/16/2023 | ($9.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635235 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635236 | 8/18/2023 | ($10.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635239 | 8/22/2023 | ($13.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635246 | 8/7/2023 | ($4.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635257 | 8/7/2023 | ($4.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634234 | 8/7/2023 | ($3.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635008 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634509 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247804731 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634327 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634336 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634340 | 8/11/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634345 | 8/22/2023 | ($12.27) |

The following Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634421 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634423 | 8/9/2023 | ($4.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634431 | 8/9/2023 | ($4.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634445 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634460 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634480 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634482 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634483 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634559 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634529 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635374 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634544 | 8/9/2023 | ($4.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634541 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634539 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634535 | 8/18/2023 | ($10.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634493 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634530 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634498 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634525 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634524 | 8/9/2023 | ($4.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634523 | 8/18/2023 | ($10.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634520 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634515 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634549 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634533 | 8/18/2023 | ($10.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247293811 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519408 | 8/18/2023 | ($10.80) |

The preceding Transfers listed below:

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519411 | 8/9/2023 | ($5.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519413 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519414 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519418 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519420 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519422 | 8/16/2023 | ($9.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519423 | 8/9/2023 | ($5.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519424 | 8/16/2023 | ($9.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519425 | 8/16/2023 | ($9.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519427 | 8/9/2023 | ($5.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247256111-A | 8/17/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635264 | 8/11/2023 | ($5.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247293262 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246462007 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247380067 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247380350 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247380454 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247803508 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247803526 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247803658 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247804056 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247804062 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247804063 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247804068 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247804072 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247804627 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250860052 | 8/22/2023 | $96.00 |

The Rite Aid Restructuring Support Parties

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247293211 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635493 | 8/16/2023 | ($9.61) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635389 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635395 | 8/9/2023 | ($4.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635402 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635406 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635421 | 8/18/2023 | ($10.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635430 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635435 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635440 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635450 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635454 | 8/11/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635478 | 8/18/2023 | ($10.82) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635481 | 8/7/2023 | ($4.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635486 | 8/9/2023 | ($4.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246519406 | 8/9/2023 | ($5.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635534 | 8/7/2023 | ($4.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634229 | 8/7/2023 | ($4.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246461993 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246461979 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246461920 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246461812 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635488 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246461298 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635492 | 8/11/2023 | ($5.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635529 | 8/22/2023 | ($13.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635514 | 8/7/2023 | ($3.95) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635509 | 8/18/2023 | ($10.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635500 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231635494 | 8/22/2023 | ($13.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246487086 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD246461798 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631912 | 8/11/2023 | ($6.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251431434 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 253028676 | 8/11/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | CM - 10982 | 8/16/2023 | ($9,987.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631822 | 8/18/2023 | ($10.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631826 | 8/7/2023 | ($3.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631827 | 8/18/2023 | ($10.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631829 | 8/7/2023 | ($3.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631836 | 8/9/2023 | ($5.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631848 | 8/7/2023 | ($3.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631854 | 8/22/2023 | ($13.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631864 | 8/7/2023 | ($4.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631885 | 8/7/2023 | ($4.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632922 | 8/11/2023 | ($6.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631891 | 8/9/2023 | ($5.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251053469 | 8/25/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632174 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632179 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632180 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632186 | 8/18/2023 | ($10.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632202 | 8/11/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632215 | 8/7/2023 | ($3.73) |

The Northern Trust Company

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632216 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632846 | 8/16/2023 | ($9.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632854 | 8/7/2023 | ($4.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632857 | 8/7/2023 | ($4.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632862 | 8/18/2023 | ($10.87) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632892 | 8/7/2023 | ($4.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634325 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231631886 | 8/22/2023 | ($13.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052731 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829549 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250860161 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052432 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052469 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052474 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052485 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052495 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052496 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052499 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052506 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052507 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052589 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052624 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251431382 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251053223 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633267 | 8/7/2023 | ($4.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251053404 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251053403 | 8/22/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251053379 | 8/22/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251053362 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052636 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251053229 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052704 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251053152 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251053147 | 8/22/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052830 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052813 | 8/22/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251052732 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251431338 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 251053358 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634160 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633793 | 8/7/2023 | ($4.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633808 | 8/7/2023 | ($3.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633809 | 8/22/2023 | ($13.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633810 | 8/7/2023 | ($3.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633816 | 8/7/2023 | ($3.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633821 | 8/18/2023 | ($10.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633822 | 8/7/2023 | ($3.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633828 | 8/9/2023 | ($4.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633847 | 8/22/2023 | ($13.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633865 | 8/7/2023 | ($4.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633890 | 8/9/2023 | ($5.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633891 | 8/7/2023 | ($4.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231632912 | 8/7/2023 | ($4.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634123 | 8/7/2023 | ($4.52) |

The Avoiding Power Litigation Trust

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633782 | 8/7/2023 | ($4.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634167 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634168 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634177 | 8/9/2023 | ($4.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634178 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634180 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634181 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634182 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634183 | 8/22/2023 | ($12.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634185 | 8/18/2023 | ($10.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634186 | 8/7/2023 | ($3.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634190 | 8/16/2023 | ($9.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634199 | 8/7/2023 | ($4.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231634200 | 8/11/2023 | ($6.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633899 | 8/9/2023 | ($5.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633467 | 8/22/2023 | ($13.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633286 | 8/22/2023 | ($13.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633289 | 8/7/2023 | ($3.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633302 | 8/11/2023 | ($5.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633322 | 8/7/2023 | ($3.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633336 | 8/16/2023 | ($9.61) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633360 | 8/11/2023 | ($6.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633363 | 8/7/2023 | ($4.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633366 | 8/7/2023 | ($4.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633383 | 8/16/2023 | ($9.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633389 | 8/16/2023 | ($9.61) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633392 | 8/7/2023 | ($4.00) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633402 | 8/22/2023 | ($13.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633447 | 8/7/2023 | ($4.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633788 | 8/9/2023 | ($5.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633760 | 8/7/2023 | ($3.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247804958 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633781 | 8/11/2023 | ($5.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633778 | 8/16/2023 | ($9.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633774 | 8/16/2023 | ($9.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633773 | 8/11/2023 | ($6.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633449 | 8/22/2023 | ($13.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633767 | 8/11/2023 | ($6.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633465 | 8/7/2023 | ($4.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633639 | 8/7/2023 | ($4.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633636 | 8/11/2023 | ($5.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633589 | 8/7/2023 | ($4.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633576 | 8/22/2023 | ($13.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633563 | 8/7/2023 | ($3.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633784 | 8/16/2023 | ($9.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD231633770 | 8/16/2023 | ($9.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354440 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354346 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354347 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354348 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354354 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354361 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354385 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354387 | 8/7/2023 | ($0.42) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354394 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354416 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354417 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354433 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354435 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354502 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354437 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354339 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354444 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354445 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354455 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354459 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354460 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354461 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354464 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354466 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354467 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354469 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354478 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354481 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354098 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354436 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354168 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247804642 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354107 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354108 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354109 | 8/7/2023 | ($0.42) |

The Remaining Preferential Amount

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354110 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354112 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354117 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354119 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354131 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354132 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354142 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354144 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354149 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354345 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354204 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354504 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354275 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354237 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354235 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354234 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354158 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354208 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354162 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354203 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354197 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354188 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354183 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354179 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354343 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354212 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943940 | 8/7/2023 | ($0.36) |

The Rite Aid Consolidating Debtors [1]

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943913 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943914 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943915 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943916 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943917 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943929 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943930 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943931 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943933 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943934 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943935 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943936 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354489 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943939 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943903 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943946 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943947 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943954 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943959 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943962 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943980 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943981 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943985 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943986 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943987 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943995 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943996 | 8/7/2023 | ($0.36) |

The preceding Blank Page of 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943999 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943938 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407993 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354506 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354513 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354515 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354517 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407204 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407224 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407225 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407227 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407890 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407945 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407948 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407973 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407976 | 8/7/2023 | ($0.33) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943912 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943807 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354097 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943889 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943886 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943872 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943816 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407978 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943809 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248407990 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943804 | 8/7/2023 | ($0.36) |

The accompanying Transferior information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943803 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943801 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248408943 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248408027 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943911 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248943810 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353780 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353677 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353683 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353693 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353701 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353703 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353706 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353707 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353708 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353748 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353749 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353759 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353760 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353817 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353775 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353669 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353800 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353802 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353803 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353804 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353805 | 8/7/2023 | ($0.34) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353806 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353807 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353808 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353809 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353811 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353812 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353815 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354102 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353773 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248352913 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247829004 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247830142 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247830281 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247830340 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247830351 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247830353 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247830354 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247830382 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247830386 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247830389 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD247830414 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248352485 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248352563 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353672 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353548 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353818 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353668 | 8/7/2023 | ($0.42) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353633 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353627 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353604 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248352564 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353601 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248352824 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353306 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353161 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248352970 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248352958 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248352952 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353670 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353603 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354023 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353978 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353983 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353986 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353988 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353991 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353992 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353994 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353997 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353998 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354000 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354001 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354002 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353816 | 8/7/2023 | ($0.34) |

The following Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354017 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353963 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354028 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354036 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354040 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354050 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354054 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354058 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354059 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354061 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354073 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354084 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354087 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354091 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354095 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248354016 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353886 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353820 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353821 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353822 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353824 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353827 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353828 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353833 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353837 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353839 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353846 | 8/7/2023 | ($0.34) |

The accompanying Footnotes are an integral part of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353851 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353857 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353858 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353977 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353931 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250859767 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353960 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353956 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353951 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353950 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353870 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353933 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353885 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353910 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353909 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353900 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353889 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353887 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353967 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248353945 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830696 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830534 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830535 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830538 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830540 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830544 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830546 | 8/22/2023 | $111.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830683 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830684 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830685 | 8/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830689 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830690 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830692 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830725 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830695 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830522 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830705 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830707 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830708 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830709 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830710 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830711 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830714 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830715 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830716 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830721 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830722 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830723 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830457 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830694 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830498 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830821 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830463 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830465 | 8/22/2023 | $96.00 |

The accompanying Notes are an integral part of this document

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830467 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830468 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830470 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830471 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830472 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830473 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830475 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830478 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830482 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830488 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830533 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830506 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830727 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830520 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830516 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830515 | 8/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830514 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830491 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830508 | 8/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830497 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830505 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830504 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830503 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830502 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830500 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830530 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830513 | 8/22/2023 | $117.66 |

The following Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830802 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830782 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830783 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830784 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830785 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830786 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830787 | 8/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830793 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830794 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830795 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830796 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830798 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830799 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830724 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830801 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830779 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830804 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830805 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830807 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830808 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830810 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830811 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830814 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830815 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830816 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830817 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830818 | 8/22/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830819 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250860153 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830800 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830746 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830729 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830732 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830733 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830734 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830735 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830736 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830737 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830738 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830739 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830740 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830741 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830742 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830743 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830781 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830772 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830455 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830778 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830777 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830776 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830775 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830744 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830773 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830745 | 8/22/2023 | $96.00 |

The Preceding Preferential Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830771 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830768 | 8/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830767 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830766 | 8/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830747 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830780 | 8/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830774 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830228 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829927 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829930 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829933 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829939 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829995 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830090 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830097 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830099 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830105 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830108 | 8/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830111 | 8/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830224 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830258 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830227 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829914 | 8/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830229 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830230 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830236 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830237 | 8/22/2023 | $96.00 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830242 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830243 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830244 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830246 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830247 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830248 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830250 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830253 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830461 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830226 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829594 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829554 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829556 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829557 | 8/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829558 | 8/22/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829559 | 8/15/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829562 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829563 | 8/18/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829564 | 8/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829569 | 8/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829570 | 8/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829573 | 8/22/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829576 | 8/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829581 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829924 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829821 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830259 | 8/15/2023 | $96.00 |

The following Preference Analysis for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829912 | 8/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829911 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829902 | 8/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829880 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829584 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829847 | 8/22/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829588 | 8/22/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829820 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829819 | 8/22/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829602 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829600 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829597 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829920 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250829854 | 8/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830352 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830294 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830295 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830296 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830297 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830298 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830302 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830303 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830332 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830336 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830338 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830340 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830347 | 8/18/2023 | $96.00 |

The Restructuring Revitalization

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830257 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830351 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830291 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830353 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830356 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830357 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830358 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830361 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830362 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830365 | 8/22/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830367 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830368 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830446 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830447 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830448 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830453 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830348 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830278 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830260 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830261 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830262 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830263 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830264 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830265 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830266 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830269 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830271 | 8/22/2023 | $96.00 |

The accounting Preferential Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830272 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830273 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830274 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830275 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830293 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830284 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830822 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830290 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830289 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830288 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830287 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830276 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830285 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830277 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830283 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830282 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830281 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830280 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830279 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830292 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830286 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858438 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858394 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858397 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858399 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858400 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858401 | 8/22/2023 | $111.00 |

The Rite Aid Transferors, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858402 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858407 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858412 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858415 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858423 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858429 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858431 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858458 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858434 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858374 | 8/22/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858440 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858441 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858442 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858443 | 8/16/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858444 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858446 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858447 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858448 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858449 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858450 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858453 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858455 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831365 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858432 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858331 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830820 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831367 | 8/22/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831368 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831369 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831370 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831371 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858307 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858308 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858309 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858316 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858317 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858322 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858324 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858388 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858349 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858459 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858369 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858367 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858364 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858357 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858325 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858351 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858330 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858347 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858342 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858341 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858340 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858333 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858380 | 8/22/2023 | $104.52 |

The preceding Materials Provided

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858356 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858968 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858587 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858588 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858589 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858590 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858931 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858943 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858944 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858945 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858958 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858959 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858962 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858963 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858456 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858967 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858584 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858971 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858983 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858984 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250859088 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250859090 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250859091 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250859092 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250859093 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250859095 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250859146 | 8/22/2023 | $102.36 |

The accompanying Footnotes are a material part of these Statements of Financial Affairs.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250859149 | 8/22/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250859151 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250859356 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858966 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858476 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858460 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858461 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858462 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858463 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858465 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858466 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858467 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858468 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858469 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858470 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858471 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858472 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858473 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858586 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858487 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831364 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858582 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858581 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858524 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858522 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858474 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858516 | 8/22/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858475 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858486 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858482 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858481 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858479 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858478 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858585 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250858520 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831187 | 8/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830857 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830858 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830859 | 8/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830860 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830861 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830862 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830863 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830864 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830865 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830866 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830867 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830868 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831219 | 8/18/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830870 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830854 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831189 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831190 | 8/18/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831192 | 8/22/2023 | $104.52 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation
Oct 7, 2025

Exhibit A

The Remaining Preferential Periods

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831200 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831201 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831202 | 8/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831203 | 8/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831210 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831211 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831212 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831213 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831214 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831366 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830869 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830839 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830823 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830824 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830825 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830826 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830827 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830828 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830829 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830830 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830831 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830833 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830834 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830835 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830836 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830856 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830845 | 8/18/2023 | $96.00 |

The Accompanying Transfers Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831220 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830853 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830852 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830851 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830850 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830837 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830847 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830838 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830844 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830843 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830842 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830841 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830840 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830855 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250830849 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831340 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831302 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831303 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831304 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831305 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831306 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831311 | 8/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831316 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831319 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831321 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831325 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831327 | 8/22/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831335 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831216 | 8/22/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831337 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831299 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831341 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831343 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831344 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831348 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831350 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831351 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831353 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831357 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831359 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831360 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831361 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831362 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831363 | 8/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831336 | 8/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831253 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831221 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831226 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831228 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831229 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831232 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831234 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831235 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831237 | 8/18/2023 | $104.52 |

The following Transfers were made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831242 | 8/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831244 | 8/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831245 | 8/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831246 | 8/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831248 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831301 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831273 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944012 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831298 | 8/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831292 | 8/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831290 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831287 | 8/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831251 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831278 | 8/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831252 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831271 | 8/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831268 | 8/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831261 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831260 | 8/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831255 | 8/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831300 | 8/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | 250831284 | 8/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557975 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557920 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557958 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557960 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557961 | 8/7/2023 | ($0.34) |

The Rite Aid Corporation et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557964 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557965 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557966 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557967 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557968 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557969 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557970 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557971 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557955 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557974 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557954 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557976 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557977 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557978 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557979 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557980 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557981 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557982 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557984 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557985 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557986 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557987 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557988 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557989 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557973 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557938 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557371 | 8/9/2023 | ($0.52) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557923 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557924 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557927 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557928 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557929 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557930 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557931 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557932 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557933 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557934 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557935 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557957 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557937 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557992 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557939 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557940 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557941 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557942 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557943 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557944 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557945 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557946 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557948 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557949 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557950 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557951 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557952 | 8/7/2023 | ($0.34) |

The accounting Reconciliation Detailed

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557936 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558152 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558122 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558123 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558124 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558130 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558131 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558135 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558136 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558137 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558138 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558140 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558141 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558142 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557990 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558147 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558118 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558153 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558154 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558159 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558161 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558163 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558167 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558169 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558170 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558171 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558173 | 8/7/2023 | ($0.34) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The accompanying Preference Exhibit

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558174 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558176 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558177 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558144 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558009 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557919 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557993 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557994 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557995 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557996 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557998 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558000 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558001 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558002 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558003 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558004 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558005 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558006 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558121 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558015 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557991 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558021 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558020 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558019 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558018 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558007 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558016 | 8/7/2023 | ($0.34) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558008 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558014 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558013 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558012 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558011 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558010 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558120 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558017 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557646 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557921 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557633 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557634 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557635 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557636 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557637 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557638 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557639 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557640 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557641 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557642 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557643 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557631 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557645 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557630 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557647 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557648 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557649 | 8/7/2023 | ($0.34) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Rite Aid Corporation et al Preference Calculator

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557652 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557654 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557655 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557656 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557657 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557658 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557659 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557660 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557661 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557662 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557644 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557453 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944015 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557378 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557396 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557397 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557398 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557399 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557400 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557401 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557414 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557415 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557418 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557419 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557632 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557452 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557665 | 8/7/2023 | ($0.34) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557479 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557486 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557609 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557611 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557612 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557616 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557618 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557619 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557621 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557625 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557627 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557628 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557629 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557451 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557890 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557828 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557829 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557830 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557831 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557832 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557833 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557834 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557878 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557879 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557880 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557884 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557885 | 8/7/2023 | ($0.34) |

The Restructuring Transactions Motion

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557663 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557889 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557825 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557891 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557900 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557902 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557903 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557904 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557905 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557906 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557909 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557910 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557911 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557916 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557917 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557918 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557887 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557680 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558184 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557666 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557667 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557668 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557669 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557670 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557671 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557672 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557673 | 8/9/2023 | ($0.42) |

The remaining transfers are listed below

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557674 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557675 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557676 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557677 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557827 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557818 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557664 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557824 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557823 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557822 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557821 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557678 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557819 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557679 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557814 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557813 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557686 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557685 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557681 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557826 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557820 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587565 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558179 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587549 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587550 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587551 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587552 | 8/9/2023 | ($0.42) |

The Transferring Party's Liquidation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587553 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587554 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587555 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587556 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587557 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587558 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587559 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587547 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587561 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587546 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587566 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587592 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587593 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587595 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587603 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587604 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587605 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587606 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587612 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587613 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587614 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587615 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587616 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587560 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587362 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586884 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586885 | 8/9/2023 | ($0.42) |

The preceding preferential transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586886 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586887 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586888 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586889 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586890 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586891 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586892 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586893 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586894 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587355 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587548 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587361 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587622 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587532 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587534 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587535 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587536 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587537 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587538 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587539 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587540 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587541 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587542 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587543 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587544 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587545 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587359 | 8/7/2023 | ($0.36) |

The following Page is a portion of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587910 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587750 | 8/9/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587756 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587759 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587762 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587763 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587881 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587886 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587889 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587891 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587895 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587897 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587905 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587617 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587907 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587740 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587929 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587933 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587935 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587937 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587944 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587945 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587948 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587950 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587953 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587954 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587955 | 8/9/2023 | ($0.42) |

The following Preference Period Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587958 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587959 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587906 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587658 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586881 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587623 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587624 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587629 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587631 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587632 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587635 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587637 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587638 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587640 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587645 | 8/9/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587647 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587648 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587745 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587666 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587619 | 8/9/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587733 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587732 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587727 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587725 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587649 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587723 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587651 | 8/7/2023 | ($0.37) |

The Rite Aid Corporation Declaration

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587664 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587663 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587662 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587661 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587660 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587743 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587724 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558308 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558272 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558273 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558274 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558275 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558276 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558277 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558278 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558279 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558284 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558289 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558292 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558294 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558350 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558300 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558263 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558309 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558310 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558313 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558324 | 8/7/2023 | ($0.34) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558328 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558330 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558332 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558339 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558340 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558343 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558345 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558348 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586883 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558298 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558221 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557350 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558188 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558194 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558197 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558203 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558204 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558206 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558208 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558209 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558210 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558211 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558212 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558214 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558271 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558234 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558353 | 8/9/2023 | ($0.42) |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558260 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558257 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558251 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558246 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558219 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558241 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558220 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558233 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558228 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558226 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558225 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558224 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558265 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558244 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586862 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558479 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558480 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558485 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558487 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558488 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558491 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558493 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558494 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558496 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558501 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558503 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558504 | 8/7/2023 | ($0.36) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558349 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558507 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558473 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586864 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586866 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586870 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586872 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586873 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586874 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586875 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586876 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586877 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586878 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586879 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586880 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558181 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558505 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558446 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558354 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558357 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558359 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558360 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558410 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558414 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558416 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558424 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558427 | 8/7/2023 | ($0.36) |

The following Transfers were made to or for...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558428 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558429 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558432 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558434 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558478 | 8/7/2023 | ($0.33) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558461 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249586882 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558472 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558471 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558470 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558469 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558438 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558462 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558440 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558460 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558459 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558451 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558449 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558448 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558475 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249558468 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944752 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944487 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944680 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944681 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944725 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944726 | 8/7/2023 | ($0.39) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944727 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944731 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944732 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944736 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944737 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944738 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944749 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944678 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944751 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944677 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944758 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944763 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944764 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944765 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944766 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944767 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944768 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944770 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944771 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944774 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944775 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944777 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944778 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944750 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944587 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557374 | 8/9/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944553 | 8/7/2023 | ($0.39) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944555 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944556 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944557 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944563 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944568 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944569 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944570 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944571 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944573 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944577 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944679 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944585 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944782 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944592 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944600 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944603 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944666 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944667 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944668 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944669 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944670 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944671 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944672 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944673 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944675 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944676 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944580 | 8/7/2023 | ($0.34) |

The Accounting Procedure of [illegible]

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945067 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944902 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944907 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944950 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944952 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944960 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944968 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944969 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945035 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945038 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945049 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945050 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945051 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944779 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945054 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944898 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945069 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945073 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945075 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945083 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945084 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945085 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945089 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945091 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945092 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945098 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945108 | 8/7/2023 | ($0.34) |

The preceding Preferential Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945109 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945110 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945053 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944877 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944486 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944784 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944785 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944787 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944790 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944791 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944792 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944793 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944795 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944797 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944798 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944799 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944800 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944901 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944889 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944780 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944896 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944895 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944894 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944893 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944801 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944891 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944804 | 8/7/2023 | ($0.36) |

The Rite Aid Accounting Processing System

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944888 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944885 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944884 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944883 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944878 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944899 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944892 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944303 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944551 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944284 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944285 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944287 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944288 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944290 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944291 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944294 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944296 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944297 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944298 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944299 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944280 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944301 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944276 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944305 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944306 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944307 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944308 | 8/7/2023 | ($0.34) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944309 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944310 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944311 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944312 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944314 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944315 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944317 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944318 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944319 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944300 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944051 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944016 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944017 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944019 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944020 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944021 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944022 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944026 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944032 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944033 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944036 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944039 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944044 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944282 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944050 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944322 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944057 | 8/7/2023 | ($0.36) |

The accompanying Prepared from or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944063 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944065 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944075 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944078 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944093 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944094 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944095 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944121 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944128 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944162 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944176 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944275 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944047 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944447 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944403 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944405 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944410 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944414 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944420 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944423 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944429 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944430 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944434 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944435 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944436 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944437 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944320 | 8/7/2023 | ($0.34) |

The accompanying Preference Analysis

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944445 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944397 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944448 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944452 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944454 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944460 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944465 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944466 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944467 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944470 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944472 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944474 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944476 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944478 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944484 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944438 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944344 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945121 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944325 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944328 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944330 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944332 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944333 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944334 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944335 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944336 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944337 | 8/7/2023 | ($0.34) |

The accompanying Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944338 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944339 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944340 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944402 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944350 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944321 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944396 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944395 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944393 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944389 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944342 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944351 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944343 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944349 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944348 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944347 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944346 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944345 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944400 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248944387 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970573 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945115 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970545 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970547 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970548 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970549 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970550 | 8/7/2023 | ($0.34) |

The Remaining Preference Actions

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970560 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970562 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970563 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970564 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970566 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970569 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970540 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970571 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970539 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970578 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970579 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970586 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970589 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970591 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970596 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970602 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970668 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970677 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970681 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249081424 | 8/7/2023 | ($3.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556832 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556837 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970570 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969964 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969939 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969940 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969941 | 8/7/2023 | ($0.36) |

The Remaining Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969942 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969943 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969945 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969948 | 8/7/2023 | ($0.33) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969949 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969950 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969955 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969957 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969958 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970543 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969963 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556844 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969966 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969976 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969977 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970227 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970229 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970230 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970501 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970503 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970504 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970524 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970528 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970530 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248970532 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969961 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557267 | 8/7/2023 | ($0.42) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557199 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557206 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557211 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557214 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557226 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557229 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557232 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557233 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557237 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557238 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557247 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557248 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556840 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557264 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557191 | 8/9/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557268 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557269 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557271 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557272 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557273 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557274 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557278 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557279 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557284 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557285 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557288 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557321 | 8/9/2023 | ($0.46) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557343 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557251 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556896 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969931 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556850 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556853 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556856 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556858 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556868 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556869 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556871 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556877 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556881 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556883 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556884 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556887 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557198 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556979 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556843 | 8/9/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557190 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557188 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557187 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556991 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556889 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556985 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556890 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556977 | 8/7/2023 | ($0.42) |

The Remaining Preference Transactions

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556975 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556971 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556970 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556952 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249557192 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249556988 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969640 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945197 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945204 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945209 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945214 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969626 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969627 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969630 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969632 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969633 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969634 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969635 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969636 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969654 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969639 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945188 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969641 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969642 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969643 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969644 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969645 | 8/9/2023 | ($0.42) |

The Preceding Transfers to On Target Maintenance, Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969646 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969647 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969648 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969649 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969650 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969651 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969652 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969938 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969638 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945156 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587965 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945123 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945124 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945126 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945127 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945128 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945136 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945145 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945146 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945147 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945148 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945149 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945150 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945196 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945171 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969655 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945187 | 8/7/2023 | ($0.37) |

The Recovering Parties' Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945184 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945181 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945180 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945152 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945173 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945155 | 8/7/2023 | ($0.33) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945170 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945168 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945164 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945162 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945157 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945189 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945178 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969911 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969892 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969894 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969898 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969900 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969901 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969902 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969903 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969904 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969905 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969906 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969907 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969908 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969653 | 8/7/2023 | ($0.34) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969910 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969885 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969912 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969913 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969914 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969915 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969916 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969917 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969918 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969919 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969920 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969921 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969929 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969930 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248945118 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969909 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969706 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969656 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969657 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969658 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969659 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969663 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969664 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969677 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969680 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969682 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969689 | 8/7/2023 | ($0.39) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969691 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969692 | 8/9/2023 | ($0.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969693 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969891 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969868 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969932 | 8/7/2023 | ($0.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969884 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969882 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969881 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969878 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969694 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969876 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969701 | 8/7/2023 | ($0.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969866 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969862 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969860 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969811 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969715 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969889 | 8/7/2023 | ($0.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD248969877 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310491 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283242 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283308 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283312 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283314 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283316 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283323 | 8/11/2023 | ($0.51) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283327 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283329 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283331 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283332 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283334 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310481 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283278 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310490 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283274 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310499 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310500 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310501 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310502 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310505 | 8/16/2023 | ($0.77) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310508 | 8/16/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310510 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310515 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310517 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310518 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310521 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310523 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310524 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310489 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283260 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587962 | 8/9/2023 | ($0.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283247 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283248 | 8/15/2023 | ($0.68) |

The Rite Aid Corporation 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283249 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283250 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283251 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283252 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283253 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283254 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283255 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283256 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283257 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283279 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283259 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310533 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283261 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283262 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283263 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283264 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283265 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283266 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283267 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283268 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283269 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283270 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283271 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283272 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283273 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283258 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311496 | 8/15/2023 | ($0.68) |

The following Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310947 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310948 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310949 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310950 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311455 | 8/16/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311456 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311457 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311464 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311469 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311472 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311489 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311490 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310526 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311494 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310943 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311497 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311501 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311503 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311504 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311506 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311510 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311512 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311513 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311516 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311517 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311518 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311519 | 8/18/2023 | ($0.81) |

The Accounting Program Funtion

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311524 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311493 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310581 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283241 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310534 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310535 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310537 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310540 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310541 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310542 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310544 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310549 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310550 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310557 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310560 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310567 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310946 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310649 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310531 | 8/16/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310941 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310938 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310653 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310652 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310578 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310650 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310580 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310648 | 8/15/2023 | ($0.68) |

The following Transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310645 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310644 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310643 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310642 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310944 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250310651 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282258 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283245 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282245 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282246 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282247 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282248 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282249 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282250 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282251 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282252 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282253 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282254 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282255 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282241 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282257 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282240 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282259 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282260 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282261 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282263 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282264 | 8/15/2023 | ($0.68) |

The Following Transfers to Vendor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282265 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282266 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282267 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282268 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282269 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282270 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282271 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282272 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282256 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282221 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282191 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282196 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282197 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282198 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282199 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282200 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282202 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282204 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282209 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282210 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282214 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282216 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282244 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282220 | 8/16/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282275 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282222 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282224 | 8/15/2023 | ($0.68) |

The preceding transfers are for...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282225 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282226 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282228 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282229 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282230 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282231 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282232 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282234 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282235 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282237 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282238 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282219 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282379 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282355 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282359 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282361 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282362 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282364 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282368 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282370 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282371 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282372 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282373 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282374 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282375 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282273 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282377 | 8/11/2023 | ($0.51) |

The Remaining Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282351 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282380 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282382 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282383 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282385 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282386 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282387 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282388 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282389 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282392 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282395 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282397 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282398 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250283240 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282376 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282292 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311534 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282277 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282279 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282280 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282281 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282282 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282283 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282284 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282285 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282286 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282287 | 8/15/2023 | ($0.68) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation
Oct 7, 2025

Exhibit A

The accompanying illustration of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282288 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282289 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282354 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282298 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282274 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282348 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282347 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282346 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282338 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282290 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282299 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282291 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282297 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282296 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282295 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282294 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282293 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282352 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282300 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830352 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311527 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830295 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830296 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830297 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830298 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830302 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830303 | 8/18/2023 | ($0.81) |

The Preceding Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830332 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830336 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830338 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830340 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830347 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830293 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830351 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830292 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830353 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830356 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830357 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830358 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830361 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830362 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830365 | 8/22/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830367 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830368 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830446 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830447 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830448 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830453 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830348 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830278 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830261 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830262 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830263 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830264 | 8/22/2023 | ($0.98) |

The following transfers were identified

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830265 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830266 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830269 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830271 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830272 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830273 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830274 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830275 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830294 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830277 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830461 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830279 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830280 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830281 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830282 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830283 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830284 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830285 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830286 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830287 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830288 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830289 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830290 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830291 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830276 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830696 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830534 | 8/22/2023 | ($1.06) |

The Bankruptcy Premium Company

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830535 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830538 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830540 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830544 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830546 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830683 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830684 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830685 | 8/18/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830689 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830690 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830692 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830455 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830695 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830522 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830705 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830707 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830708 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830709 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830710 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830711 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830714 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830715 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830716 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830721 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830722 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830723 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830724 | 8/22/2023 | ($0.98) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830694 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830498 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830258 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830463 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830465 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830467 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830468 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830470 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830471 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830472 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830473 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830475 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830478 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830482 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830488 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830533 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830506 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830457 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830520 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830516 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830515 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830514 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830491 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830508 | 8/18/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830497 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830505 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830504 | 8/22/2023 | ($0.98) |

The following Transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830503 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830502 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830500 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830530 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830513 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829484 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829449 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829451 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829452 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829453 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829466 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829467 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829470 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829471 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829472 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829473 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829475 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829476 | 8/18/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829553 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829483 | 8/18/2023 | ($1.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829429 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829491 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829496 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829499 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829511 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829514 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829517 | 8/18/2023 | ($0.88) |

The Following Transfers Received From

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829522 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829523 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829532 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829533 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829536 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829549 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830260 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829477 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312077 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282186 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311537 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311540 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311638 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311709 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311722 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312032 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312033 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312035 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312036 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312038 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312039 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312043 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829448 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312455 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829554 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829426 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829423 | 8/22/2023 | ($1.20) |

The following Transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829402 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312463 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312044 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312458 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312073 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312453 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312094 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312092 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312088 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312079 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829430 | 8/18/2023 | ($0.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250312461 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830229 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829930 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829933 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829939 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829995 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830090 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830097 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830099 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830105 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830108 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830111 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830224 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830226 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829552 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830228 | 8/22/2023 | ($0.98) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829920 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830230 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830236 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830237 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830242 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830243 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830244 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830246 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830247 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830248 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830250 | 8/22/2023 | ($1.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830253 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830257 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250311531 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830227 | 8/18/2023 | ($0.81) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829597 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829556 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829557 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829558 | 8/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829559 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829562 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829563 | 8/18/2023 | ($1.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829564 | 8/18/2023 | ($1.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829569 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829570 | 8/18/2023 | ($1.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829573 | 8/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829576 | 8/15/2023 | ($0.84) |

The Remaining Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829581 | 8/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829584 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829927 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829847 | 8/22/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830259 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829914 | 8/18/2023 | ($1.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829912 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829911 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829902 | 8/22/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829588 | 8/22/2023 | ($1.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829854 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829594 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829821 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829820 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829819 | 8/22/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829602 | 8/18/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829600 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829924 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250829880 | 8/22/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023955 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025233 | 8/9/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023917 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023920 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023921 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023925 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023926 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023939 | 8/15/2023 | ($0.85) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023940 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023944 | 8/11/2023 | ($0.64) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023949 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023950 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023951 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023907 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023954 | 8/11/2023 | ($0.64) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023906 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023956 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023957 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023961 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023962 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023963 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023964 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023967 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023969 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024066 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024119 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024121 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024122 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024145 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023953 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023658 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023639 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023640 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023641 | 8/11/2023 | ($0.64) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023643 | 8/15/2023 | ($0.85) |

The following transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023644 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023645 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023646 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023647 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023649 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023650 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023651 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023652 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023910 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023654 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024519 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023659 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023882 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023883 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023884 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023886 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023887 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023889 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023890 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023891 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023894 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023895 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023896 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023903 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023653 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025139 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025062 | 8/11/2023 | ($0.63) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025063 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025067 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025069 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025071 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025073 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025075 | 8/11/2023 | ($0.64) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025093 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025095 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025098 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025100 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025121 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024148 | 8/9/2023 | ($0.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025123 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025054 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025140 | 8/11/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025141 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025142 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025143 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025144 | 8/11/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025145 | 8/11/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025146 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025150 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025151 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025227 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025230 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025231 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282190 | 8/11/2023 | ($0.51) |

The Remaining Preference Actions

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025122 | 8/11/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024841 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023636 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024523 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024527 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024528 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024529 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024540 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024544 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024549 | 8/15/2023 | ($0.83) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024552 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024804 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024810 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024815 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024817 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025060 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025040 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024151 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025053 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025052 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025051 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025049 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024819 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025045 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024824 | 8/9/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025016 | 8/11/2023 | ($0.64) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024994 | 8/15/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024882 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024854 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250024844 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025058 | 8/11/2023 | ($0.64) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025047 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023370 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023333 | 8/7/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023343 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023344 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023347 | 8/9/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023351 | 8/18/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023353 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023354 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023355 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023356 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023357 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023358 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023367 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023459 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023369 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023320 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023377 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023379 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023381 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023382 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023398 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023399 | 8/15/2023 | ($0.84) |

The accompanying Exhibit A for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023423 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023452 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023453 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023454 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023456 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023457 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023638 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023368 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023277 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250830725 | 8/22/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249588220 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249588356 | 8/7/2023 | ($0.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249588489 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249588504 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249588509 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023264 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023265 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023266 | 8/16/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023267 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023268 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023269 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023270 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023327 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023300 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023460 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023319 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023318 | 8/15/2023 | ($0.84) |

The Rite Aid Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023317 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023307 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023273 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023302 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023275 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023295 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023291 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023290 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023289 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023281 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023322 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023306 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023601 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023523 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023535 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023536 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023537 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023539 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023550 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023557 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023560 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023581 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023583 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023587 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023595 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023458 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023600 | 8/15/2023 | ($0.74) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

The Consulting Resource Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023510 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023606 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023610 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023613 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023614 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023617 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023622 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023623 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023628 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023630 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023631 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023632 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023634 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025234 | 8/7/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023599 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023478 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023461 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023462 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023463 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023464 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023465 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023466 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023467 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023468 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023469 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023470 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023471 | 8/15/2023 | ($0.68) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023472 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023473 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023521 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023496 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023637 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023508 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023507 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023506 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023501 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023474 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023497 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023477 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023492 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023489 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023488 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023483 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023479 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023520 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250023499 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281907 | 8/11/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025232 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281891 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281892 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281894 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281895 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281896 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281898 | 8/15/2023 | ($0.79) |

The following transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281899 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281900 | 8/11/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281901 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281902 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281903 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281887 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281906 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281886 | 8/11/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281983 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281985 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281986 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281987 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281988 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281989 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281995 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281996 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282000 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282001 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282003 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282005 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282006 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281904 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281725 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281677 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281680 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281681 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281682 | 8/15/2023 | ($0.74) |

The following is a summary of the...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281684 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281689 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281690 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281697 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281700 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281702 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281707 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281718 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281888 | 8/11/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281724 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282012 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281728 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281730 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281731 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281737 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281793 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281811 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281812 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281816 | 8/16/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281818 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281820 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281826 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281829 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281832 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281722 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282159 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282091 | 8/15/2023 | ($0.74) |

The following is a list of transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282093 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282101 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282104 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282105 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282106 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282109 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282111 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282115 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282117 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282123 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282125 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282007 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282158 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282085 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282160 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282164 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282165 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282167 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282169 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282170 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282171 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282180 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282182 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282183 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282184 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282185 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD249587964 | 8/9/2023 | ($0.46) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282126 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282053 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281673 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282017 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282018 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282019 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282024 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282026 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282028 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282036 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282038 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282039 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282041 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282042 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282044 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282087 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282073 | 8/16/2023 | ($0.72) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282009 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282084 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282079 | 8/11/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282077 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282076 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282046 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282074 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282049 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282071 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282069 | 8/15/2023 | ($0.68) |

The following Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282068 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282062 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282059 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282086 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282075 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281261 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281204 | 8/16/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281208 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281226 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281227 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281230 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281231 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281244 | 8/9/2023 | ($0.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281245 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281248 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281249 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281250 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281251 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281493 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281255 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281173 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281262 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281269 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281274 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281277 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281289 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281473 | 8/11/2023 | ($0.56) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281476 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281479 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281481 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281487 | 8/11/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281490 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281491 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281675 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281254 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025278 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025235 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025236 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025237 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025238 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025239 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025241 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025244 | 8/9/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025250 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025253 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025254 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025261 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025274 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025275 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281201 | 8/9/2023 | ($0.52) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025354 | 8/15/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281494 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281151 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281125 | 8/11/2023 | ($0.56) |

The Rite Aid Transferring Debtors[?]

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281118 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281092 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025276 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281090 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025277 | 8/9/2023 | ($0.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025353 | 8/15/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025352 | 8/15/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025289 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025287 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250025285 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281180 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281091 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281643 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281606 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281616 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281617 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281619 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281621 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281629 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281630 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281631 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281632 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281638 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281639 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281640 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281492 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281642 | 8/15/2023 | ($0.74) |

The Following Transfers Were Made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281592 | 8/11/2023 | ($0.64) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281645 | 8/15/2023 | ($0.73) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281648 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281649 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281650 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281655 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281657 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281658 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281661 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281663 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281664 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281666 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281671 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250282189 | 8/11/2023 | ($0.51) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281641 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281560 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281495 | 8/15/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281500 | 8/11/2023 | ($0.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281505 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281508 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281510 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281514 | 8/15/2023 | ($0.68) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281518 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281521 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281522 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281526 | 8/11/2023 | ($0.56) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281527 | 8/11/2023 | ($0.56) |

The following Preferential Payments

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281537 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281540 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281601 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281573 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281674 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281591 | 8/16/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281588 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281585 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281580 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281553 | 8/11/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281574 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281556 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281568 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281567 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281563 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281562 | 8/11/2023 | ($0.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281561 | 8/15/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281598 | 8/15/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577309 | $472,313.33 | 9/5/2023 | DD250281577 | 8/15/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858477 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858457 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858445 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858421 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858417 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858398 | 8/24/2023 | ($0.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858464 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858386 | 8/24/2023 | ($0.75) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858383 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858348 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858344 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858338 | 8/24/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858328 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858315 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858310 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250859094 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858306 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858312 | 8/24/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052405 | 8/24/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052685 | 8/25/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052578 | 8/24/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052568 | 8/25/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231635260 | 8/24/2023 | ($8.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250831209 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052522 | 8/24/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052521 | 8/24/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052520 | 8/24/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858957 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052406 | 8/24/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858480 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250859148 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858965 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052562 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858951 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858942 | 8/24/2023 | ($0.75) |

The Remaining Transfers section of Form

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858935 | 8/24/2023 | ($0.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858932 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250858583 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052429 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231633794 | 8/24/2023 | ($9.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231634332 | 8/24/2023 | ($8.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231634232 | 8/24/2023 | ($9.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231634211 | 8/24/2023 | ($9.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231634187 | 8/25/2023 | ($9.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231634179 | 8/24/2023 | ($8.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231634174 | 8/25/2023 | ($9.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231633843 | 8/25/2023 | ($9.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231635315 | 8/24/2023 | ($8.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231633800 | 8/24/2023 | ($9.26) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231635105 | 8/24/2023 | ($8.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231633789 | 8/25/2023 | ($9.67) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231633786 | 8/25/2023 | ($9.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231633783 | 8/24/2023 | ($9.33) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052686 | 8/25/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430276 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231633301 | 8/24/2023 | ($9.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231633768 | 8/24/2023 | ($9.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231633801 | 8/25/2023 | ($9.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250829587 | 8/24/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250830726 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250830542 | 8/24/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250830528 | 8/24/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250830464 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250830241 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250830095 | 8/24/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250830091 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231634514 | 8/25/2023 | ($9.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250829926 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231634591 | 8/25/2023 | ($9.74) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250829518 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250829450 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD246519426 | 8/25/2023 | ($9.64) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231635472 | 8/24/2023 | ($8.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231635461 | 8/24/2023 | ($8.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231635399 | 8/24/2023 | ($8.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231635311 | 8/24/2023 | ($9.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250830728 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD250829932 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431031 | 8/25/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431235 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431232 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431219 | 8/25/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431210 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431208 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431201 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431166 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430225 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431038 | 8/24/2023 | ($0.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431275 | 8/25/2023 | ($0.84) |

The accompanying Preference Analysis for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431019 | 8/25/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431017 | 8/25/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430619 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430607 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430591 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430479 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430249 | 8/25/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431107 | 8/25/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431357 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231631837 | 8/24/2023 | ($9.31) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431357 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD254255490 | 8/25/2023 | ($5.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431567 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431426 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431415 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431411 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431256 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431371 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431262 | 8/25/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431354 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431329 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431328 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431327 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431317 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431312 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431304 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430185 | 8/25/2023 | ($0.88) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251431381 | 8/24/2023 | ($0.69) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052815 | 8/25/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430224 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053251 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053240 | 8/25/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053236 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053170 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053065 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052873 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053287 | 8/25/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052861 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053336 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052811 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052802 | 8/24/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052798 | 8/25/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052792 | 8/25/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052787 | 8/24/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052756 | 8/25/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052735 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052709 | 8/24/2023 | ($0.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052862 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053399 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251052708 | 8/25/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430175 | 8/24/2023 | ($0.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430152 | 8/25/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430144 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430129 | 8/25/2023 | ($0.88) |

The following Transfers were made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053475 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053462 | 8/25/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053267 | 8/24/2023 | ($0.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053418 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251430213 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053398 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053395 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053389 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053384 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053371 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053369 | 8/24/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053368 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053344 | 8/25/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD251053452 | 8/25/2023 | ($0.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858348 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858477 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858464 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858457 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858445 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858421 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858417 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858398 | 8/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052686 | 8/25/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858383 | 8/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858932 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858344 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858338 | 8/24/2023 | $117.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858328 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858315 | 8/24/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858312 | 8/24/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858310 | 8/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858306 | 8/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858386 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052405 | 8/24/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052685 | 8/25/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052578 | 8/24/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052568 | 8/25/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052562 | 8/24/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052522 | 8/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052521 | 8/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052520 | 8/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858480 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052406 | 8/24/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858583 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250859148 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250859094 | 8/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858965 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858957 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858951 | 8/24/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858942 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250858935 | 8/24/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250830528 | 8/24/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052429 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231633794 | 8/24/2023 | $1,287.00 |

The Standing Trustee's Distribution

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250830728 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231634232 | 8/24/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231634211 | 8/24/2023 | $1,284.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231634187 | 8/25/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231634179 | 8/24/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231634174 | 8/25/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231633843 | 8/25/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231634514 | 8/25/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231633800 | 8/24/2023 | $1,282.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231634591 | 8/25/2023 | $1,293.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231633789 | 8/25/2023 | $1,284.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231633786 | 8/25/2023 | $1,293.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231633783 | 8/24/2023 | $1,293.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231633768 | 8/24/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231633301 | 8/24/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231631837 | 8/24/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431381 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | DD231631823 | 8/24/2023 | ($9.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231633801 | 8/25/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250829450 | 8/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250831209 | 8/24/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250830464 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250830241 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250830095 | 8/24/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250830091 | 8/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250829932 | 8/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250829926 | 8/24/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231634332 | 8/24/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250829518 | 8/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250830542 | 8/24/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 246519426 | 8/25/2023 | $1,279.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231635472 | 8/24/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231635461 | 8/24/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231635399 | 8/24/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231635315 | 8/24/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231635311 | 8/24/2023 | $1,296.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231635260 | 8/24/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231635105 | 8/24/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250829587 | 8/24/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430607 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431426 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431201 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431166 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431107 | 8/25/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431038 | 8/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431031 | 8/25/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431019 | 8/25/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 254255490 | 8/25/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430619 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431235 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430591 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430479 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430276 | 8/24/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430249 | 8/25/2023 | $119.33 |

The Transferring Parties in this motion

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430225 | 8/25/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430224 | 8/25/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430213 | 8/24/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431017 | 8/25/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431328 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 250830726 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431567 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052708 | 8/25/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431415 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431411 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 231631823 | 8/24/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431371 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431210 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431329 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431232 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431327 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431317 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431312 | 8/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431304 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431275 | 8/25/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431262 | 8/25/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431256 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431208 | 8/24/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431354 | 8/24/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052815 | 8/25/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053267 | 8/24/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053251 | 8/25/2023 | $117.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053240 | 8/25/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053236 | 8/25/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053170 | 8/24/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053065 | 8/24/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052873 | 8/25/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053287 | 8/25/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052861 | 8/25/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052787 | 8/24/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052811 | 8/25/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052802 | 8/24/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052798 | 8/25/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052792 | 8/25/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430185 | 8/25/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052756 | 8/25/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251431219 | 8/25/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052709 | 8/24/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052862 | 8/24/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430152 | 8/25/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251052735 | 8/25/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430175 | 8/24/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430144 | 8/25/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251430129 | 8/25/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053475 | 8/24/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053462 | 8/25/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053452 | 8/25/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053418 | 8/25/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053399 | 8/25/2023 | $118.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053344 | 8/25/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053395 | 8/25/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053389 | 8/25/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053336 | 8/24/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053384 | 8/24/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053371 | 8/24/2023 | $119.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053369 | 8/24/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053368 | 8/25/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7577702 | $48,164.16 | 9/7/2023 | 251053398 | 8/24/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053182 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053210 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053226 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053227 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053172 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053231 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053139 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053233 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053230 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053169 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053148 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053066 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053143 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053138 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053069 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053237 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053311 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053064 | 9/5/2023 | $116.60 |

The following Transfers were made:

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053145 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053297 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053340 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053343 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053330 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053329 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053325 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053321 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053317 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053290 | 9/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053060 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053238 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053289 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053280 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053269 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053266 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053265 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053253 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053250 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053313 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052986 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053033 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053032 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053031 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053030 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053029 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053027 | 9/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053007 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052871 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053000 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053036 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052940 | 9/5/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052939 | 9/5/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052938 | 9/5/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052875 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052864 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052863 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053347 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430115 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053002 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053044 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053056 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053055 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053054 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053051 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053050 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053049 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053048 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053047 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053034 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053045 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053035 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053043 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053042 | 9/5/2023 | $96.00 |

The preceding transfer information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053041 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053040 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053039 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053038 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053037 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053059 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053046 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053477 | 9/5/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251429875 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251429874 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053486 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053485 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053484 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053483 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053482 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053458 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053480 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251429909 | 8/25/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053476 | 9/5/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053472 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053471 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053465 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053464 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053463 | 9/5/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053461 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430113 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053481 | 9/5/2023 | $118.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430091 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430128 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430127 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 250023425 | 9/6/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430114 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052860 | 9/5/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430112 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430111 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430110 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251429876 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430101 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251429902 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430090 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430087 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430084 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251429964 | 8/25/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251429957 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251429943 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251429935 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053457 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430109 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053370 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053382 | 9/5/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053381 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053380 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053377 | 9/5/2023 | $119.59 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053376 | 9/5/2023 | $119.05 |

The accompanying Preferences Analysis

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053375 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053374 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053459 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053372 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053388 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053367 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053366 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053364 | 9/5/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053363 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053361 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053360 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053359 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053353 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053373 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053414 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053448 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053447 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053436 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053434 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053433 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053429 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053428 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053425 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053383 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053415 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053385 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053411 | 9/5/2023 | $117.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053402 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053397 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053394 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053392 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053391 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053390 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053352 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251053424 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634522 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 250282034 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634589 | 9/5/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634587 | 9/5/2023 | $1,282.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634570 | 9/5/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634563 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634543 | 9/12/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634538 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634592 | 9/5/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634526 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634756 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634516 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634506 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634489 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634485 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634446 | 9/12/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634416 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634238 | 9/5/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634191 | 9/5/2023 | $1,200.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634527 | 9/12/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231635271 | 9/5/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 246519428 | 9/5/2023 | $1,284.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 246519421 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 246519409 | 9/5/2023 | $1,279.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 246519407 | 9/5/2023 | $1,305.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231635501 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231635495 | 9/12/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231635420 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634590 | 9/5/2023 | $1,293.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231635404 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634171 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231635265 | 9/5/2023 | $1,279.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231635244 | 9/5/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231635119 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231635034 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231635009 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634942 | 9/5/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634896 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634828 | 9/5/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231635414 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231632145 | 9/5/2023 | $1,282.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231632927 | 9/5/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231632895 | 9/5/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231632893 | 9/5/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231632891 | 9/5/2023 | $1,296.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231632871 | 9/5/2023 | $1,279.50 |

The following table is from a prior petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231632856 | 9/5/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231632840 | 9/5/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634173 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231632201 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633290 | 9/5/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231631872 | 9/5/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231631867 | 9/5/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231631849 | 9/5/2023 | $1,284.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231631838 | 9/5/2023 | $1,281.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231631830 | 9/5/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231631824 | 9/5/2023 | $1,278.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430133 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430132 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231632837 | 9/12/2023 | $1,278.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633790 | 9/5/2023 | $1,282.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 249587952 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633900 | 9/5/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633888 | 9/5/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633862 | 9/5/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633827 | 9/5/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633823 | 9/5/2023 | $1,278.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633817 | 9/5/2023 | $1,284.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633812 | 9/12/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231632933 | 9/5/2023 | $1,305.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633792 | 9/5/2023 | $1,293.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633283 | 9/5/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633787 | 9/5/2023 | $1,287.00 |

The accompanying Preferential Transfer

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633776 | 9/5/2023 | $1,282.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633720 | 9/5/2023 | $1,284.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633715 | 9/5/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633472 | 9/5/2023 | $1,290.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633397 | 9/5/2023 | $1,306.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633346 | 9/5/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231634172 | 9/5/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 231633798 | 9/5/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052687 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052725 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052717 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052715 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052714 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052710 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052707 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052706 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052628 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052703 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052730 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052684 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052664 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052662 | 9/5/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052659 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052657 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052655 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052642 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 249558347 | 9/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052705 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052794 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052840 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052839 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052836 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052827 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052825 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052824 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052809 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052807 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052728 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052800 | 9/5/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052729 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052793 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052791 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052789 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052785 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052780 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052734 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052733 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052613 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052803 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052470 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052517 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052510 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052509 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052508 | 9/5/2023 | $117.66 |

The Restructuring Professionals

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052505 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052503 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052479 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052633 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052471 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052529 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052403 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052350 | 9/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 250830355 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 250312450 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 250023602 | 9/6/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 250023410 | 9/6/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 250023409 | 9/6/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052847 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052472 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052565 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052612 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052611 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052607 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052603 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052594 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052593 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052587 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052582 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052518 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052576 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052519 | 9/5/2023 | $117.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052564 | 9/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052560 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052551 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052550 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052534 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052533 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052531 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 249587590 | 9/6/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251052577 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006854 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006777 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006831 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006832 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006833 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006839 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006840 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006843 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006844 | 9/6/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006845 | 9/6/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006847 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006848 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006849 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006941 | 9/6/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006853 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006765 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006855 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006860 | 9/6/2023 | $104.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006861 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006864 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006867 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006872 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006875 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006878 | 9/6/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006879 | 9/5/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006923 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006926 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006929 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006689 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006850 | 9/5/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006705 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007087 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006691 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006692 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006693 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006694 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006695 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006696 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006697 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006698 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006699 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006700 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006701 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006702 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006774 | 9/5/2023 | $104.40 |

The following transfers were made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006714 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006942 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006763 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006761 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006757 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006756 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006703 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006715 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006704 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006710 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006709 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006708 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006707 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006706 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006771 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006738 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007071 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007051 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007053 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007054 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007056 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007057 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007059 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007060 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007063 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007064 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007066 | 9/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007067 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007068 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006931 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007070 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007048 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007072 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007073 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007074 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007075 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007076 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007077 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007078 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007079 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007080 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007082 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007083 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007084 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251456448 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007069 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007033 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006944 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006950 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006954 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006956 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006957 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006960 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006962 | 9/5/2023 | $103.68 |

The Rite Aid Maintenance Department

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006963 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006969 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007026 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007027 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007029 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007030 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007050 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007040 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006688 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007047 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007045 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007044 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007043 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007031 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007041 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007032 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007039 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007037 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007036 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007035 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007034 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007049 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007042 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006464 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006344 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006345 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006346 | 9/5/2023 | $104.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006347 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006349 | 9/6/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006350 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006351 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006357 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006358 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006395 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006397 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006423 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006576 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006456 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006340 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006550 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006551 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006552 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006553 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006555 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006556 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006557 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006559 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006562 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006567 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006568 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006569 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006690 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006430 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006276 | 9/5/2023 | $103.68 |

The Remaining Pages Intentionally Left Blank

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430131 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006031 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006034 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006046 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006049 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006052 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006053 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006057 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006058 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006059 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006067 | 9/6/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006068 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006071 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006342 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006322 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006578 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006328 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006327 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006326 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006325 | 9/6/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006084 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006323 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006269 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006314 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006304 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006303 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006300 | 9/6/2023 | $117.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006297 | 9/6/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006341 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006324 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006671 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006656 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006657 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006658 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006660 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006661 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006662 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006663 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006664 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006665 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006666 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006667 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006668 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006574 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006670 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006649 | 9/6/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006672 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006673 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006674 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006675 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006676 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006677 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006678 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006681 | 9/5/2023 | $96.00 |

The accompanying Presentation of Debtor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006683 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006684 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006685 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006686 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006687 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006669 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006619 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006584 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006585 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006586 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006588 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006589 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006591 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006592 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006593 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006594 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006596 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006599 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006603 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006609 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006654 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006627 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007088 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006643 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006641 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006637 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006636 | 9/5/2023 | $104.40 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation
Oct 7, 2025

Exhibit A

The Remaining Transfers (continued)

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006612 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006634 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006618 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006626 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006625 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006624 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006623 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006621 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006651 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006635 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038451 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007463 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007465 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007466 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007770 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007772 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007773 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007774 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007775 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007776 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007782 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007786 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007787 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038489 | 9/6/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007789 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007456 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038454 | 9/5/2023 | $104.52 |

The Prime Clerk Preference Portal

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038461 | 9/6/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038467 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038470 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038473 | 9/6/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038475 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038481 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038483 | 9/6/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038484 | 9/6/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038485 | 9/6/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038486 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038487 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007383 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007788 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007427 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007086 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007385 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007390 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007395 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007398 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007400 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007404 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007406 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007414 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007415 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007416 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007419 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007420 | 9/5/2023 | $96.00 |

The preceding page is intentionally blank

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007460 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007445 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038596 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007455 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007454 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007453 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007451 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007422 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007446 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007423 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007438 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007436 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007432 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007430 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007429 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007459 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007449 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039451 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038946 | 9/6/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038948 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038949 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038950 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039439 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039441 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039442 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039443 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039445 | 9/5/2023 | $96.00 |

The Matrix of Creditor Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039446 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039447 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039448 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038488 | 9/6/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039450 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038938 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039452 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039453 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039454 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039455 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039456 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039457 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039458 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039459 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039460 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039461 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039462 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039463 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039466 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039449 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038646 | 9/6/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038613 | 9/6/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038614 | 9/5/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038616 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038624 | 9/6/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038625 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038626 | 9/5/2023 | $104.52 |

The following Payments of Antecedent

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038628 | 9/6/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038629 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038630 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038635 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038637 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038638 | 9/6/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038641 | 9/6/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038941 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038928 | 9/6/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007382 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038935 | 9/6/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038933 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038932 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038931 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038642 | 9/6/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038929 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038645 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038922 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038655 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038654 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038649 | 9/6/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038647 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038939 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252038930 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007193 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007122 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007123 | 9/5/2023 | $111.00 |

The Remaining Preference Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007124 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007125 | 9/6/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007126 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007127 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007171 | 9/6/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007172 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007173 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007177 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007178 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007180 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007214 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007184 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007119 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007195 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007196 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007197 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007198 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007199 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007202 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007203 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007204 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007209 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007210 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007211 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007212 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007384 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007183 | 9/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007106 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007089 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007090 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007091 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007092 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007093 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007094 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007096 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007098 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007099 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007100 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007101 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007102 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007103 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007121 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007112 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007215 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007118 | 9/6/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007117 | 9/6/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007116 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007115 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007104 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007113 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007105 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007111 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007110 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007109 | 9/5/2023 | $96.00 |

The accompanying Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007108 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007107 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007120 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007114 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007339 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007308 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007311 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007313 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007314 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007316 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007321 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007323 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007324 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007325 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007327 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007330 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007331 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007213 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007334 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007300 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007340 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007347 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007350 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007357 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007363 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007366 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007369 | 9/5/2023 | $104.52 |

The accompanying Presentation of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007371 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007377 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007378 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007379 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007380 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007381 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007332 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007279 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007216 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007226 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007230 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007247 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007248 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007249 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007252 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007254 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007256 | 9/6/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007258 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007260 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007266 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007268 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007307 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007290 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251456445 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007299 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007298 | 9/5/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007295 | 9/5/2023 | $102.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007293 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007269 | 9/5/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007291 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007271 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007289 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007288 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007282 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007281 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007280 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007305 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252007292 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430644 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430625 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430626 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430627 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430628 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430629 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430630 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430631 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430632 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430633 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430634 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430637 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430638 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431023 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430643 | 8/25/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430622 | 9/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430838 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430840 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430841 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430842 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430843 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430844 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430850 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430855 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430856 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430857 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430858 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430860 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430570 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430641 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430605 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431173 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430575 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430576 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430585 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430587 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430588 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430589 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430590 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430594 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430595 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430596 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430601 | 9/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430602 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430624 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430614 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431024 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430621 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430620 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430618 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430617 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430603 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430615 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430604 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430613 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430612 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430609 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430608 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430606 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430623 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430616 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431133 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431101 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431102 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431103 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431104 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431105 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431112 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431113 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431114 | 9/5/2023 | $104.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431115 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431119 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431121 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431127 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430861 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431132 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431096 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431134 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431137 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431139 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431141 | 9/5/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431143 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431145 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431151 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431153 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431154 | 9/5/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431156 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431164 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431165 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252006026 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431129 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431060 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431025 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431026 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431027 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431028 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431029 | 9/5/2023 | $111.00 |

The preceding Is a redacted version

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431030 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431032 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431033 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431034 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431035 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431036 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431037 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431052 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431099 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431070 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430569 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431090 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431087 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431081 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431077 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431054 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431072 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431056 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431069 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431067 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431066 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431063 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431062 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431097 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431074 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430376 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430258 | 9/5/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430261 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430263 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430273 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430274 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430282 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430286 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430288 | 9/6/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430289 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430292 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430294 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430295 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430434 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430358 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430245 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430377 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430381 | 9/5/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430383 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430385 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430391 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430394 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430397 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430427 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430428 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430429 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430430 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430431 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430572 | 9/5/2023 | $96.00 |

The Preceding Entire Discovery of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430301 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430210 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430134 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430136 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430137 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430138 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430145 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430157 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430160 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430172 | 8/25/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430178 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430179 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430183 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430184 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430193 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430255 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430220 | 9/5/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430436 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430242 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430237 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430234 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430231 | 9/5/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430194 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430223 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430197 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430219 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430218 | 9/5/2023 | $119.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430217 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430215 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430214 | 9/5/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430248 | 9/6/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430230 | 9/5/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430489 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430472 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430473 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430474 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430476 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430478 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430480 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430481 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430482 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430483 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430484 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430485 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430486 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430433 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430488 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430469 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430490 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430491 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430492 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430493 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430494 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430495 | 9/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430496 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430497 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430498 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430499 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430563 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430564 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430565 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430487 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430455 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430437 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430439 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430440 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430443 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430444 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430445 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430446 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430447 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430448 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430449 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430450 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430451 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430452 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430471 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430462 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431174 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430468 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430467 | 9/5/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

P. 496

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430466 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430465 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430453 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430463 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430454 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430460 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430459 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430458 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430457 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430456 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430470 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251430464 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455820 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455782 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455783 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455784 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455785 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455786 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455791 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455796 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455799 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455801 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455805 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455807 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455815 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455844 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455817 | 9/5/2023 | $96.00 |

The accompanying Rider is a part hereof

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455770 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455821 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455823 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455824 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455828 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455830 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455831 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455833 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455837 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455839 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455840 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455841 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455842 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454499 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455816 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455726 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431167 | 8/25/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454872 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454875 | 9/5/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454876 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454877 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454882 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454884 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455709 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455712 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455714 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455715 | 9/5/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455717 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455722 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455781 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455740 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455845 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455767 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455764 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455758 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455751 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455724 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455741 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455725 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455735 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455733 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455732 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455731 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455728 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455772 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455748 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455897 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455880 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455881 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455882 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455883 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455884 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455885 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455886 | 9/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455887 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455888 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455889 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455890 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455891 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455843 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455893 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455877 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455898 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455927 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455931 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455933 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455935 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455942 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455943 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455946 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455948 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455950 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251456216 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251456328 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251456437 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455892 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455861 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455846 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455847 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455848 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455849 | 9/5/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455850 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455851 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455852 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455853 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455854 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455855 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455856 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455857 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455858 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455879 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455870 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454498 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455876 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455875 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455874 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455873 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455859 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455871 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455860 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455869 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455868 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455867 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455866 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455864 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455878 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251455872 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431321 | 8/25/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431270 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431280 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431283 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431285 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431289 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431291 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431299 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431300 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431301 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431305 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431307 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431308 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431340 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431315 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431267 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431323 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431324 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431325 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431326 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431330 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431331 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431332 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431333 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431334 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431335 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431336 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431337 | 9/5/2023 | $96.00 |

The following Preference Period Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454500 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431314 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431209 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431175 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431176 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431177 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431178 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431180 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431183 | 9/5/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431184 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431185 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431190 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431192 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431193 | 8/25/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431196 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431198 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431269 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431225 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431341 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431266 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431265 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431254 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431251 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431199 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431242 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431206 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431224 | 9/5/2023 | $104.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431217 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431216 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431215 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431212 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431268 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431248 | 8/25/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454463 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431419 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431427 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431430 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431432 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431569 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431572 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431577 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431578 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431579 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454454 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454455 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454456 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431339 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454460 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431376 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454465 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454466 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454473 | 9/5/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454475 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454476 | 9/5/2023 | $104.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454478 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454486 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454487 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454488 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454489 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454495 | 9/5/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454496 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454497 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251454459 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431362 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431342 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431343 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431344 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431345 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431348 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431350 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431351 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431352 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431353 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431355 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431356 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431358 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431359 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431417 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431368 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039468 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431375 | 8/25/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431374 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431373 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431372 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431360 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431369 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431361 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431367 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431366 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431365 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431364 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431363 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431377 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 251431370 | 8/25/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634896 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052710 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634522 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634526 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634527 | 9/12/2023 | ($14.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634538 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634543 | 9/12/2023 | ($14.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634563 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634570 | 9/5/2023 | ($11.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634587 | 9/5/2023 | ($11.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634589 | 9/5/2023 | ($11.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634590 | 9/5/2023 | ($11.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634592 | 9/5/2023 | ($11.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634506 | 9/5/2023 | ($10.53) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634828 | 9/5/2023 | ($11.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634489 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634942 | 9/5/2023 | ($11.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231635009 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231635034 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231635119 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231635244 | 9/5/2023 | ($11.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231635265 | 9/5/2023 | ($11.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231635271 | 9/5/2023 | ($11.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231635404 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231635414 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231635420 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231635495 | 9/12/2023 | ($14.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231635501 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD246519407 | 9/5/2023 | ($11.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634756 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633817 | 9/5/2023 | ($11.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231632933 | 9/5/2023 | ($11.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633283 | 9/5/2023 | ($11.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633290 | 9/5/2023 | ($11.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633346 | 9/5/2023 | ($11.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633397 | 9/5/2023 | ($11.46) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633472 | 9/5/2023 | ($11.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633715 | 9/5/2023 | ($11.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633720 | 9/5/2023 | ($11.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633776 | 9/5/2023 | ($11.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633787 | 9/5/2023 | ($11.29) |

The preceding Preferential Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633790 | 9/5/2023 | ($11.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633792 | 9/5/2023 | ($11.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634516 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633812 | 9/12/2023 | ($15.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD246519428 | 9/5/2023 | ($11.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633823 | 9/5/2023 | ($11.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633827 | 9/5/2023 | ($11.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633862 | 9/5/2023 | ($11.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633888 | 9/5/2023 | ($11.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633900 | 9/5/2023 | ($11.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634171 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634172 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634173 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634191 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634238 | 9/5/2023 | ($11.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634416 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634446 | 9/12/2023 | ($14.22) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231634485 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231633798 | 9/5/2023 | ($11.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052628 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052560 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052564 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052565 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052576 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052577 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052582 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052587 | 9/5/2023 | ($1.03) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052593 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052594 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052603 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052607 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052611 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD246519409 | 9/5/2023 | ($11.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052613 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052534 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052633 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052642 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052655 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052657 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052659 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052662 | 9/5/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052664 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052684 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052687 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052703 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052705 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052706 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430427 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052612 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052472 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231632893 | 9/5/2023 | ($11.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD249558347 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD249587590 | 9/6/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD249587952 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD250023409 | 9/6/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD250023410 | 9/6/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD250023425 | 9/6/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD250023602 | 9/6/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD250282034 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD250312450 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD250830355 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052350 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052403 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052551 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052510 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD246519421 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052533 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052531 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052529 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052519 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052470 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052517 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052471 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052509 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052508 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052505 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052503 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052479 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052550 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052518 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252822826 | 9/12/2023 | $104.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791779 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791780 | 9/12/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791784 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791789 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791796 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791805 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791809 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791813 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791814 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791815 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791838 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791857 | 9/12/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823393 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791864 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791764 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252822828 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252822840 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252822841 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252822843 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252822850 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252822851 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823371 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823376 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823377 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823378 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823380 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823385 | 9/12/2023 | $104.52 |

The Remaining Defendants' Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231632927 | 9/5/2023 | ($11.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791859 | 9/12/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791607 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791541 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791548 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791559 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791561 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791562 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791564 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791565 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791566 | 9/8/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791573 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791579 | 9/12/2023 | ($117.66) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791583 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791590 | 9/8/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791603 | 9/12/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791778 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791703 | 9/12/2023 | $975.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823396 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791762 | 9/12/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791759 | 9/12/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791758 | 9/12/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791757 | 9/6/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791604 | 9/8/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791704 | 9/12/2023 | $636.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791606 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791682 | 9/12/2023 | $125.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Remaining Preference Period Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791681 | 9/12/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791680 | 9/12/2023 | $125.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791618 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791614 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791770 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791756 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231631824 | 9/5/2023 | ($11.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823646 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823647 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823836 | 9/12/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823842 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252824049 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 253454030 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 253837011 | 8/24/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 254208730 | 8/25/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 254251791 | 8/25/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 254473667 | 9/5/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 255058630 | 9/12/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 255506802 | 9/12/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823386 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 65159122023 | 9/12/2023 | $1,500.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823638 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231631830 | 9/5/2023 | ($11.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231631838 | 9/5/2023 | ($11.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231631849 | 9/5/2023 | ($11.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231631867 | 9/5/2023 | ($11.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231631872 | 9/5/2023 | ($11.29) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Remaining Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231632145 | 9/5/2023 | ($11.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231632201 | 9/5/2023 | ($10.53) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231632837 | 9/12/2023 | ($15.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231632840 | 9/5/2023 | ($11.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231632856 | 9/5/2023 | ($11.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231632871 | 9/5/2023 | ($11.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231632891 | 9/5/2023 | ($11.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052714 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 255659996 | 9/12/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823578 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823412 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823420 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823428 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823438 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823444 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823447 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823449 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823454 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823464 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823528 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823530 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823531 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823538 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823644 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823618 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD231632895 | 9/5/2023 | ($11.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823631 | 9/12/2023 | $104.52 |

The following Transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823630 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823629 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823628 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823571 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823619 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823575 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823610 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823608 | 9/12/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823605 | 9/12/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823593 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823592 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823639 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252823621 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251429909 | 8/25/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052707 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053476 | 9/5/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053477 | 9/5/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053480 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053481 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053482 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053483 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053484 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053485 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053486 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251429874 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251429875 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053471 | 9/5/2023 | ($1.04) |

The accompanying Presentation is of record

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251429902 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053465 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251429935 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251429943 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251429957 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251429964 | 8/25/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430084 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430087 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430090 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430091 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430101 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430109 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430110 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430111 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430112 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251429876 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053425 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053382 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053383 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053385 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053388 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053390 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053391 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053392 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053394 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053397 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053402 | 9/5/2023 | ($1.04) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053411 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053414 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053472 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053424 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430115 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053428 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053429 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053433 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053434 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053436 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053447 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053448 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053457 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053458 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053459 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053461 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053463 | 9/5/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053464 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053415 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430289 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430234 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430237 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430242 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430245 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430248 | 9/6/2023 | ($1.08) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430255 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430258 | 9/5/2023 | ($0.91) |

The following Transfers were made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430261 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430263 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430273 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430274 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430282 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430113 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430288 | 9/6/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430223 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430292 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430294 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430295 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430301 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430358 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430376 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430377 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430381 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430383 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430385 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430391 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430394 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039469 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430286 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430179 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053377 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430127 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430128 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430131 | 9/5/2023 | ($0.91) |

The following is a summary of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430132 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430133 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430134 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430136 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430137 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430138 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430145 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430157 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430160 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430231 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430210 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430114 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430220 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430219 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430218 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430217 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430172 | 8/25/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430214 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430178 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430197 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430194 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430193 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430184 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430183 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430230 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430215 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053036 | 9/5/2023 | ($0.84) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052939 | 9/5/2023 | ($1.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052940 | 9/5/2023 | ($1.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052986 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053000 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053002 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053007 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053027 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053029 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053030 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053031 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053032 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053033 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053050 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053035 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052871 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053037 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053038 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053039 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053040 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053041 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053042 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053043 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053044 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053045 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053046 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053047 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053048 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053381 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053034 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052803 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052715 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052717 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052725 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052728 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052729 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052730 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052733 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052734 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052780 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052785 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052789 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052791 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052793 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052938 | 9/5/2023 | ($1.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052836 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053051 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052864 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052863 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052860 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052847 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052794 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052839 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052800 | 9/5/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052827 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052825 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052824 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052809 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052807 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052875 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251052840 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053359 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053290 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053297 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053311 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053313 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053317 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053321 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053325 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053329 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053330 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053340 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053343 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053347 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053049 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053353 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053269 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053360 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053361 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053363 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053364 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053366 | 9/5/2023 | ($1.04) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053367 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053370 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053372 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053373 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053374 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053375 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053376 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791538 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053352 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053182 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053054 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053055 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053056 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053059 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053060 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053064 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053066 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053069 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053138 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053139 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053143 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053145 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053148 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053289 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053233 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053380 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053266 | 9/5/2023 | ($0.91) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053265 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053253 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053250 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053169 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053237 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053172 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053231 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053230 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053227 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053226 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053210 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053280 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251053238 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789764 | 9/8/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791540 | 9/8/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789726 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789727 | 9/12/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789730 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789731 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789735 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789736 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789749 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789750 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789754 | 9/8/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789759 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789760 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789711 | 9/12/2023 | $104.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789763 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789706 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789765 | 9/12/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789766 | 9/12/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789767 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789771 | 9/8/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789772 | 9/12/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789774 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789777 | 9/8/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789779 | 9/12/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789782 | 9/12/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789783 | 9/12/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789787 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789796 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789807 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789761 | 9/8/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789666 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789489 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789499 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789500 | 9/8/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789502 | 9/8/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789508 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789512 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789515 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789527 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789583 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789644 | 9/12/2023 | $117.66 |

The Accompanying Preference Analysis

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789645 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789655 | 9/8/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789714 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789664 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789822 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789667 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789668 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789669 | 9/12/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789682 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789683 | 9/8/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789685 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789686 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789687 | 9/8/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789688 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789691 | 9/12/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789692 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789698 | 9/8/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789699 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789663 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790001 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789964 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789968 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789970 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789974 | 9/8/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789976 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789977 | 9/12/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789979 | 9/12/2023 | $104.52 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation
Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789987 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789988 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789990 | 9/8/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789997 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789998 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789814 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790000 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789952 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790003 | 9/12/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790007 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790008 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790013 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790015 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790016 | 9/8/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790019 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790021 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790022 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790024 | 9/8/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790029 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790031 | 9/8/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790032 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789999 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789901 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789481 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789823 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789827 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789829 | 9/12/2023 | $96.00 |

The following transfers were made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789832 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789834 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789837 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789842 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789847 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789848 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789849 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789851 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789889 | 9/12/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789959 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789916 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789816 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789951 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789947 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789938 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789927 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789895 | 9/8/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789917 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789898 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789915 | 9/8/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789914 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789913 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789912 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789903 | 9/8/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789955 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789922 | 9/8/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039851 | 9/5/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The accompanying [illegible]

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039816 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039819 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039821 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039825 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039827 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039835 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039836 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039837 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039840 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039841 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039843 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039844 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039881 | 9/6/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039850 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039529 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039853 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039857 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039859 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039866 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039867 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039870 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039871 | 9/6/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039872 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039874 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039875 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039876 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039877 | 9/5/2023 | $96.00 |

The Accounting Firm of Dennis Dennis Mitolo

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789487 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039848 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039485 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039470 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039471 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039472 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039473 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039474 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039475 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039476 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039477 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039478 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039479 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039480 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039481 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039482 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039811 | 9/5/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039491 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039884 | 9/6/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039500 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039499 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039495 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039494 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039483 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039492 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039484 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039490 | 9/6/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039489 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039488 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039487 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039486 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039533 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039493 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789444 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789334 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789355 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789398 | 9/8/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789401 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789404 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789409 | 9/12/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789410 | 9/8/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789411 | 9/8/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789419 | 9/12/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789420 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789423 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789436 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039880 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789443 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789305 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789445 | 9/8/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789446 | 9/12/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789449 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789450 | 9/6/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789451 | 9/8/2023 | $118.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789456 | 9/12/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789457 | 9/8/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789460 | 9/12/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789463 | 9/8/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789468 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789471 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789475 | 9/12/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790038 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789439 | 9/8/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788815 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039886 | 9/5/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252039887 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252040026 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252040031 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252040047 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252040066 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252040451 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788471 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788478 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788480 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788745 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788748 | 9/8/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788751 | 9/8/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789327 | 9/12/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788822 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789484 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789279 | 9/8/2023 | $104.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789272 | 9/12/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789244 | 9/12/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788826 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788813 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788823 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788814 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788821 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788820 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788819 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788818 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788817 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252789313 | 9/8/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252788825 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790808 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790741 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790744 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790745 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790746 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790747 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790749 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790750 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790751 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790755 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790756 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790785 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790789 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790869 | 9/12/2023 | $103.68 |

The following Transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790804 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790735 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790817 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790823 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790826 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790835 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790840 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790848 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790849 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790850 | 9/12/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790851 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790855 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790857 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790865 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790625 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790800 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790705 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790033 | 9/8/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790639 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790646 | 9/8/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790648 | 9/12/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790649 | 9/12/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790656 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790670 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790672 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790676 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790680 | 9/12/2023 | $117.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790688 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790689 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790695 | 9/12/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790739 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790722 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790870 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790733 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790732 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790731 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790729 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790702 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790727 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790703 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790717 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790715 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790712 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790710 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790706 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790738 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790728 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791310 | 9/8/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791233 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791255 | 9/8/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791279 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791284 | 9/6/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791286 | 9/12/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791290 | 9/12/2023 | $96.00 |

The following Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791291 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791292 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791293 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791297 | 9/8/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791299 | 9/12/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791301 | 9/12/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790868 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791308 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791180 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791312 | 9/12/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791314 | 9/8/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791332 | 9/12/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791334 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791337 | 9/12/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791516 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791517 | 9/8/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791518 | 9/8/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791534 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791535 | 9/8/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791536 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791537 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430428 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791302 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790934 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790873 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790875 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790881 | 9/12/2023 | $111.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790890 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790899 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790901 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790902 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790907 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790910 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790911 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790912 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790917 | 9/8/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790926 | 9/12/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791192 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790944 | 9/8/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790624 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791179 | 9/8/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790959 | 9/8/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790958 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790948 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790927 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790945 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790930 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790941 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790939 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790938 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790937 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790935 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791182 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790946 | 9/12/2023 | $119.05 |

The following pages contain redacted information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790190 | 9/8/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790169 | 9/8/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790172 | 9/12/2023 | $119.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790174 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790175 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790176 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790177 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790178 | 9/12/2023 | $119.59 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790180 | 9/6/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790182 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790183 | 9/12/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790184 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790185 | 9/12/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790219 | 9/8/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790189 | 9/12/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790163 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790191 | 9/12/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790192 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790193 | 9/12/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790195 | 9/12/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790196 | 9/8/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790198 | 9/12/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790199 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790200 | 9/8/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790203 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790205 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790212 | 9/12/2023 | $117.66 |

The following Transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790215 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790628 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790186 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790136 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252791539 | 9/8/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790039 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790040 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790042 | 9/8/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790047 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790048 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790055 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790058 | 9/8/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790073 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790076 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790110 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790111 | 9/12/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790113 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790167 | 9/12/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790149 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790239 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790161 | 9/12/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790159 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790154 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790153 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790115 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790150 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790126 | 9/12/2023 | $119.05 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790148 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790147 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790146 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790140 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790137 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790165 | 9/12/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790151 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790520 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790352 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790353 | 9/8/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790360 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790362 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790364 | 9/8/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790365 | 9/8/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790381 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790392 | 9/8/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790406 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790408 | 9/12/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790413 | 9/8/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790502 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790216 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790518 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790349 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790523 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790524 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790526 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790533 | 9/8/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790535 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790538 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790542 | 9/12/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790545 | 9/12/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790547 | 9/8/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790548 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790549 | 9/12/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790604 | 9/12/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790605 | 9/6/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790503 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790303 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790240 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790241 | 9/12/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790252 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790261 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790264 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790265 | 9/12/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790266 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790267 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790270 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790271 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790283 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790295 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790297 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790351 | 9/5/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790334 | 9/6/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790035 | 9/12/2023 | $104.52 |

The following Invoices were paid with the Transfer

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790348 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790341 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790339 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790338 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790299 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790335 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790302 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790333 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790329 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790324 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790323 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790306 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790350 | 9/12/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | 252790336 | 9/8/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007060 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007202 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007043 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007044 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007045 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007047 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007048 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007049 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007050 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007051 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007053 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007054 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007056 | 9/5/2023 | ($0.84) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007041 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007059 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007040 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007063 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007064 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007066 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007067 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007068 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007069 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007070 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007071 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007072 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007073 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007074 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007075 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007076 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007057 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006963 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006879 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006923 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006926 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006929 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006931 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006941 | 9/6/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006942 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006944 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006950 | 9/5/2023 | ($0.91) |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006954 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006956 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006957 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007042 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006962 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007079 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006969 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007026 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007027 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007029 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007030 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007031 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007032 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007033 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007034 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007035 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007036 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007037 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007039 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006960 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007171 | 9/6/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007114 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007115 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007116 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007117 | 9/6/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007118 | 9/6/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007119 | 9/5/2023 | ($0.97) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007120 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007121 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007122 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007123 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007124 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007125 | 9/6/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007077 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007127 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007111 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007172 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007173 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007177 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007178 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007180 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007183 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007184 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007193 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007195 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007196 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007197 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007198 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430397 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007126 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007098 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006872 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007080 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007082 | 9/5/2023 | ($0.84) |

The Restructuring Firm of Mc<sup>...</sup>

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007083 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007084 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007086 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007087 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007088 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007089 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007090 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007091 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007092 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007093 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007113 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007104 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007078 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007110 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007109 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007108 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007107 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007094 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007105 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007096 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007103 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007102 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007101 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007100 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007099 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007112 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007106 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006664 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006636 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006637 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006641 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006643 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006649 | 9/6/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006651 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006654 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006656 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006657 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006658 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006660 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006661 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006678 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006663 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006627 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006665 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006666 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006667 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006668 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006669 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006670 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006671 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006672 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006673 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006674 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006675 | 9/5/2023 | ($0.84) |

The Debtor Listing Preference Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006676 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006878 | 9/6/2023 | ($1.08) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006662 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006594 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006562 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006567 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006568 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006569 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006574 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006576 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006578 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006584 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006585 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006586 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006588 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006589 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006591 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006635 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006618 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006681 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006626 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006625 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006624 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006623 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006592 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006619 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006593 | 9/5/2023 | ($0.97) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006612 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006609 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006603 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006599 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006596 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006634 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006621 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006844 | 9/6/2023 | ($1.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006756 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006757 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006761 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006763 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006765 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006771 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006774 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006777 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006831 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006832 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006833 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006839 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006677 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006843 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006714 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006845 | 9/6/2023 | ($1.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006847 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006848 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006849 | 9/5/2023 | ($1.04) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006850 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006853 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006854 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006855 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006860 | 9/6/2023 | ($0.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006861 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006864 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006867 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007203 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006840 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006698 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006683 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006684 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006685 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006686 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006687 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006688 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006689 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006690 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006691 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006692 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006693 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006694 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006695 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006738 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006704 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006875 | 9/5/2023 | ($0.91) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006710 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006709 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006708 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006707 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006696 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006705 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006697 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006703 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006702 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006701 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006700 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006699 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006715 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006706 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039441 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007199 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038930 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038931 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038932 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038933 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038935 | 9/6/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038938 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038939 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038941 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038946 | 9/6/2023 | ($1.08) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038948 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038949 | 9/5/2023 | ($0.91) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038928 | 9/6/2023 | ($1.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039439 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038922 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039442 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039443 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039445 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039446 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039447 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039448 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039449 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039450 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039451 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039452 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039453 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039454 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039455 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038950 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038628 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038483 | 9/6/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038484 | 9/6/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038485 | 9/6/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038486 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038487 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038488 | 9/6/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038489 | 9/6/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038596 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038613 | 9/6/2023 | ($0.96) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038614 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038616 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038624 | 9/6/2023 | ($0.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038929 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038626 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039458 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038629 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038630 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038635 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038637 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038638 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038641 | 9/6/2023 | ($0.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038642 | 9/6/2023 | ($0.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038645 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038646 | 9/6/2023 | ($0.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038647 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038649 | 9/6/2023 | ($0.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038654 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038655 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038625 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039835 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039492 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039493 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039494 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039495 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039499 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039500 | 9/5/2023 | ($0.84) |

The Debtor-Affiliated Transferor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039529 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039533 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039811 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039816 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039819 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039821 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039456 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039827 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039489 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039836 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039837 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039840 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039841 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039843 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039844 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039848 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039850 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039851 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039853 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039857 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039859 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039866 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039825 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039476 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038473 | 9/6/2023 | ($0.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039459 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039460 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039461 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039462 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039463 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039466 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039468 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039469 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039470 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039471 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039472 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039473 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039491 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039482 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039457 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039488 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039487 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039486 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039485 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039474 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039483 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039475 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039481 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039480 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039479 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039478 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039477 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039490 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039484 | 9/6/2023 | ($0.88) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007323 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007292 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007293 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007295 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007298 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007299 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007300 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007305 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007307 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007308 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007311 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007313 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007314 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007366 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007321 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007289 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007324 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007325 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007327 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007330 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007331 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007332 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007334 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007339 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007340 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007347 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007350 | 9/5/2023 | ($0.91) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007357 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038481 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007316 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007254 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007204 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007209 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007210 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007211 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007212 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007213 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007214 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007215 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007216 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007226 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007230 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007247 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007248 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007291 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007269 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007369 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007288 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007282 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007281 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007280 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007249 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007271 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007252 | 9/5/2023 | ($0.91) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007268 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007266 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007260 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007258 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007256 | 9/6/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007290 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007279 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007774 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007449 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007451 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007453 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007454 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007455 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007456 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007459 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007460 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007463 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007465 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007466 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007770 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007363 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007773 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007438 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007775 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007776 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007782 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007786 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007787 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007788 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007789 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038451 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038454 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038461 | 9/6/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038467 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038470 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006556 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007772 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007406 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007371 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007377 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007378 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007379 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007380 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007381 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007382 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007383 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007384 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007385 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007390 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007395 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007398 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007446 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007422 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252038475 | 9/5/2023 | ($0.91) |

The Debtor Incurring the Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007436 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007432 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007430 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007429 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007400 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007423 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007404 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007420 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007419 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007416 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007415 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007414 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007445 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252007427 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431114 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006559 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431081 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431087 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431090 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431096 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431097 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431099 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431101 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431102 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431103 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431104 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431105 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431074 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431113 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431072 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431115 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431119 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431121 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431127 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431129 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431132 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431133 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431134 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431137 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431139 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431141 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431143 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431145 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431112 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431034 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430857 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430858 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430860 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430861 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431023 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431024 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431025 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431026 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431027 | 9/5/2023 | ($0.97) |

The Accounting Reports Co, or Form

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431028 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431029 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431030 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431077 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431033 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431154 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431035 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431036 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431037 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431052 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431054 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431056 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431060 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431062 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431063 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431066 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431067 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431069 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431070 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431032 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431300 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431251 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431254 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431265 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431266 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431267 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431268 | 9/5/2023 | ($0.97) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The preceding Transfers Analysis

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431269 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431270 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431280 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431283 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431285 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431289 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431151 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431299 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431225 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431301 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431305 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431307 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431308 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431314 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431315 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431321 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431323 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431324 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431325 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431326 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431330 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431331 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431291 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431190 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430850 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431156 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431164 | 9/5/2023 | ($0.91) |

The Remaining Transfers Chart

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431165 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431167 | 8/25/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431173 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431174 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431175 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431176 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431177 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431178 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431180 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431183 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431248 | 8/25/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431206 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431153 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431224 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431217 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431216 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431215 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431184 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431209 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431185 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431199 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431198 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431196 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431193 | 8/25/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431192 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431242 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431212 | 9/5/2023 | ($0.91) |

The Remaining Transactions of On Target

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430483 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430466 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430467 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430468 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430469 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430470 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430471 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430472 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430473 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430474 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430476 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430478 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430480 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430497 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430482 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430463 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430484 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430485 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430486 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430487 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430488 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430489 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430490 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430491 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430492 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430493 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430494 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430495 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430856 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430481 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430449 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430429 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430430 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430431 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430433 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430434 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430436 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430437 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430439 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430440 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430443 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430444 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430445 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430446 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430465 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430455 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430498 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430462 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430460 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430459 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430458 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430447 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430456 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430448 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430454 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430453 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430452 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430451 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430450 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430464 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430457 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430633 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430618 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430620 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430621 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430622 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430623 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430624 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430625 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430626 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430627 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430628 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430629 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430630 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430496 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430632 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430615 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430634 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430637 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430638 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430641 | 9/5/2023 | ($0.89) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430643 | 8/25/2023 | ($0.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430644 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430838 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430840 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430841 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430842 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430843 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430844 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431334 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430631 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430595 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430499 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430563 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430564 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430565 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430569 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430570 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430572 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430575 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430576 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430585 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430587 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430588 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430589 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430617 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430605 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430855 | 9/5/2023 | ($0.84) |

The following represents a portion of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430614 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430613 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430612 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430609 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430590 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430606 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430594 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430604 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430603 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430602 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430601 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430596 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430616 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251430608 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455887 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455873 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455874 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455875 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455876 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455877 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455878 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455879 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455880 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455881 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455882 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455883 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455884 | 9/5/2023 | ($0.84) |

The Transferring Debtor is On Target Maintenance, Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455943 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455886 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455870 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455888 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455889 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455890 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455891 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455892 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455893 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455897 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455898 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455927 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455931 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455933 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455935 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455837 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455885 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455854 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431332 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455840 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455841 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455842 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455843 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455844 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455845 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455846 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455847 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455848 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455849 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455850 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455851 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455872 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455860 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455946 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455869 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455868 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455867 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455866 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455852 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455861 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455853 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455859 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455858 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455857 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455856 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455855 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455871 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455864 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006357 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006325 | 9/6/2023 | ($0.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006326 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006327 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006328 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006340 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006341 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006342 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006344 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006345 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006346 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006347 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006349 | 9/6/2023 | ($1.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455942 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006351 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006322 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006358 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006395 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006397 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006423 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006430 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006456 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006464 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006550 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006551 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006552 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006553 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006555 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039867 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006350 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006058 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455948 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455950 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251456216 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251456328 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251456437 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251456445 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251456448 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006026 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006031 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006034 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006046 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006049 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006052 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006324 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006269 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455833 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006314 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006304 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006303 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006300 | 9/6/2023 | ($1.08) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006053 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006276 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006057 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006084 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006071 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006068 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006067 | 9/6/2023 | ($0.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006059 | 9/5/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006323 | 9/5/2023 | ($0.91) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006297 | 9/6/2023 | ($1.08) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431578 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431372 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431373 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431374 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431375 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431376 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431377 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431417 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431419 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431427 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431430 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431432 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431569 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454486 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431577 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431368 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431579 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454454 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454455 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454456 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454459 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454460 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454463 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454465 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454466 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454473 | 9/5/2023 | ($0.89) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454475 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454476 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455839 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431572 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431353 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252006557 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431335 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431336 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431337 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431339 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431340 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431341 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431342 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431343 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431344 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431345 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431348 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431350 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431370 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431361 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454487 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431367 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431366 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431365 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431364 | 8/25/2023 | ($0.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431351 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431362 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431352 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431360 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431359 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431358 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431356 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431355 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431369 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431363 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455799 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455751 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455758 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455764 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455767 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455770 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455772 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455781 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455782 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455783 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455784 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455785 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455786 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454478 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455796 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455740 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455801 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455805 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455807 | 9/5/2023 | ($0.84) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455815 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455816 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455817 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455820 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455821 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455823 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455824 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455828 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455830 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455831 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455791 | 9/5/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455712 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454488 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454489 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454495 | 9/5/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454496 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454497 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454498 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454499 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454500 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454872 | 9/5/2023 | ($0.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454875 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454876 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454877 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454882 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455748 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455725 | 9/5/2023 | ($0.91) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251431333 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455735 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455733 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455732 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455731 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251454884 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455726 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455709 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455724 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455722 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455717 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455715 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455714 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455741 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD251455728 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790840 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790800 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790804 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790808 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790817 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790823 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790324 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790835 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790756 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790848 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790849 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790850 | 9/12/2023 | ($1.24) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790851 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790855 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790857 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790826 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790746 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790732 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790733 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790735 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790738 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790739 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790741 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790789 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790745 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790785 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790747 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790749 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790750 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790751 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790755 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790869 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790744 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790946 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790865 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790935 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790937 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790938 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790939 | 9/12/2023 | ($1.41) |

The preceding table continued...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790941 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790930 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790945 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790927 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790948 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790958 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790959 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791179 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791180 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791182 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790944 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790902 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790728 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790870 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790873 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790875 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790881 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790890 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790934 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790901 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790868 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790907 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790910 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790911 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790912 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790917 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790926 | 9/12/2023 | ($1.41) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790899 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790518 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790538 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790381 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790392 | 9/8/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790406 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790408 | 9/12/2023 | ($1.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790413 | 9/8/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790364 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790503 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790362 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790520 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790523 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790524 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790526 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790533 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790731 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790502 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790348 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790329 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790333 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790334 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790335 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790336 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790338 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790365 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790341 | 9/8/2023 | ($0.97) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation
Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790542 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790349 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790350 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790351 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790352 | 9/5/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790353 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790360 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790339 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790710 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790535 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790688 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790689 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790695 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790702 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790703 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790676 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790706 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790672 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790712 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790715 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790717 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790722 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790727 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791255 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790705 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790628 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790545 | 9/12/2023 | ($1.21) |

The following is a summary of the transfers.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790547 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790548 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790549 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790604 | 9/12/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790605 | 9/6/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790680 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790625 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790729 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790639 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790646 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790648 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790649 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790656 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790670 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790624 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823444 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823531 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823386 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823393 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823396 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823412 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823420 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823380 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823438 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823378 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823447 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823449 | 9/12/2023 | ($1.14) |

The following transfers were made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823454 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823464 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823528 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791813 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823428 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252822840 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791192 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791815 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791838 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791857 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791859 | 9/12/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791864 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823385 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252822828 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823538 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252822841 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252822850 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039870 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823371 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823376 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823377 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252822826 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD254208730 | 8/25/2023 | ($2.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823530 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823646 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823647 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823836 | 9/12/2023 | ($1.21) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823842 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252824049 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823639 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD253837011 | 8/24/2023 | ($2.63) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823638 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD254251791 | 8/25/2023 | ($2.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD254473667 | 9/5/2023 | ($6.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD255058630 | 9/12/2023 | ($8.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD255506802 | 9/12/2023 | ($8.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD255659996 | 9/12/2023 | ($8.89) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD65159122023 | 9/12/2023 | ($17.78) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD253454030 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823618 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823571 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823575 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823578 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823592 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823593 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823605 | 9/12/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823644 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823610 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791809 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823619 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823621 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823628 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823629 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823630 | 9/12/2023 | ($1.23) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823631 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252823608 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791537 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791561 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791337 | 9/12/2023 | ($1.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791516 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791517 | 9/8/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791518 | 9/8/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791534 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791332 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791536 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791314 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791538 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791539 | 9/8/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791540 | 9/8/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791541 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791548 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791814 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791535 | 9/8/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791297 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252822843 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791279 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791284 | 9/6/2023 | ($1.08) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791286 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791290 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791291 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791334 | 9/12/2023 | ($1.40) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791293 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791562 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791299 | 9/12/2023 | ($1.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791301 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791302 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791308 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791310 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791312 | 9/12/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791292 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791778 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791559 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791756 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791757 | 9/6/2023 | ($1.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791758 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791759 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791762 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791703 | 9/12/2023 | ($11.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791770 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791682 | 9/12/2023 | ($1.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791779 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791780 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791784 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791789 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791796 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791805 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791764 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791604 | 9/8/2023 | ($1.19) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791564 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791565 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791566 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791573 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791579 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791583 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791704 | 9/12/2023 | ($7.54) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791603 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791233 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791606 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791607 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791614 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791618 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791680 | 9/12/2023 | ($1.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791681 | 9/12/2023 | ($1.48) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252791590 | 9/8/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789687 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789667 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789668 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789669 | 9/12/2023 | ($1.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789682 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789683 | 9/8/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789829 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789686 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789663 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789688 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789691 | 9/12/2023 | ($1.21) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789692 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789698 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789699 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789706 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789685 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789515 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789484 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789487 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789489 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789499 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789500 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789502 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789666 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789512 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789664 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789527 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789583 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789644 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789645 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789655 | 9/8/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789726 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789508 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789796 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789711 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789772 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789774 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789777 | 9/8/2023 | ($1.20) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789779 | 9/12/2023 | ($1.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789782 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789767 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789787 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789766 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789807 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789814 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789816 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789822 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789823 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789827 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789783 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789754 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789471 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789727 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789730 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789731 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789735 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789736 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789771 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789750 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789714 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789759 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789760 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789761 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789763 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789764 | 9/8/2023 | ($1.20) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789765 | 9/12/2023 | ($1.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789749 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788814 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788825 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788471 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788478 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788480 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788745 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788748 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252040066 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788813 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252040047 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788815 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788817 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788819 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788821 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788822 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789481 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788751 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039880 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252822851 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790323 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039871 | 9/6/2023 | ($1.02) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039872 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039874 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039875 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252040451 | 9/6/2023 | ($0.88) |

The Prime Clerk Satisfaction Notice

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039877 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788826 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039881 | 9/6/2023 | ($0.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039884 | 9/6/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039886 | 9/5/2023 | ($0.91) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039887 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252040026 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252040031 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252039876 | 9/5/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789451 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788823 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789439 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789443 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789444 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789445 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789446 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789423 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789450 | 9/6/2023 | ($1.08) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789420 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789456 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789457 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789460 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789463 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789468 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788820 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789449 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789398 | 9/8/2023 | ($1.05) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789244 | 9/12/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789272 | 9/12/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789279 | 9/8/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789305 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789313 | 9/8/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789327 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789436 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789355 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789475 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789401 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789404 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789409 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789410 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789411 | 9/8/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789419 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789334 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790178 | 9/12/2023 | ($1.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790189 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790167 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790169 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790172 | 9/12/2023 | ($1.42) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790174 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790175 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790163 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790177 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790161 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790180 | 9/6/2023 | ($1.09) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790182 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790183 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790184 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790185 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790111 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790176 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790148 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790113 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790115 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790126 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790136 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790137 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790140 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790165 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790147 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790190 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790149 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790150 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790151 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790153 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790154 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790159 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790146 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790297 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790186 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790265 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790266 | 9/12/2023 | ($1.14) |

The following Payments were made on account

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790267 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790270 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790271 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790261 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790295 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790252 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790299 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790302 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789832 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252788818 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790303 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790306 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790283 | 9/6/2023 | ($0.88) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790203 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790191 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790192 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790193 | 9/12/2023 | ($1.41) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790195 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790196 | 9/8/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790198 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790264 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790200 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790239 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790205 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790212 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790215 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790216 | 9/12/2023 | ($1.39) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790219 | 9/8/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790240 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790199 | 9/12/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789959 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789979 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789922 | 9/8/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789927 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789938 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789947 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789951 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789916 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789955 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789915 | 9/8/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789964 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789968 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789970 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789974 | 9/8/2023 | ($1.03) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789976 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789977 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789952 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789851 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789842 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789847 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789837 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789834 | 9/8/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790241 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790110 | 9/12/2023 | ($1.39) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789917 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789849 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789912 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789889 | 9/12/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789895 | 9/8/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789898 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789903 | 9/8/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789913 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789914 | 9/12/2023 | ($1.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789848 | 9/12/2023 | ($1.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790076 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790024 | 9/8/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790029 | 9/12/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790031 | 9/8/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790032 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790033 | 9/8/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790038 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790039 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790022 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790042 | 9/8/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790035 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790073 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789987 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789901 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790047 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790048 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790055 | 9/12/2023 | ($1.24) |

The preceding Page 611 of 746

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790058 | 9/8/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790040 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790007 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789999 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790000 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789998 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790001 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790003 | 9/12/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790008 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789997 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790019 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790013 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789988 | 9/12/2023 | ($1.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790015 | 9/12/2023 | ($1.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790016 | 9/8/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252789990 | 9/8/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7580987 | $290,766.04 | 9/20/2023 | DD252790021 | 9/8/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823457 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823458 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823459 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823460 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823483 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823479 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823456 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823450 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823485 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823465 | 9/12/2023 | $96.00 |

The following Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823436 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823455 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823453 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823443 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823437 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823439 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823448 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823446 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823445 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823487 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823564 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823442 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823441 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823440 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823452 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823568 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823594 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823591 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823590 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823589 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791826 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823434 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823595 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823588 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823586 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823584 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823580 | 9/12/2023 | $96.00 |

The Accounting Rhapetic 613 of 746

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823562 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823570 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823494 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823567 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823563 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823554 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823552 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823548 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823546 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823543 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823533 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823532 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823529 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823495 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823577 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791556 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791844 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791830 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791791 | 9/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791767 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791766 | 9/13/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791616 | 9/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791605 | 9/13/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791582 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791570 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791568 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791567 | 9/12/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791835 | 9/13/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791560 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791855 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791546 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791545 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791339 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791330 | 9/13/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791306 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791288 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823596 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453413 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791220 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790961 | 9/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790925 | 9/18/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791563 | 9/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823408 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823431 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823427 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823426 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823425 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823424 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823423 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823422 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823421 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823419 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823418 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823417 | 9/13/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791850 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823411 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252791851 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823407 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823406 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823405 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823403 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823373 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252822908 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252822848 | 9/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252822838 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252822835 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252822834 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252822823 | 9/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823433 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823415 | 9/13/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453458 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453317 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453558 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453549 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453504 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453501 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453494 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453488 | 9/15/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453486 | 9/15/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453485 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453475 | 9/15/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453470 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453564 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453459 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453567 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453409 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453407 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453406 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453402 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453400 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453399 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453398 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453338 | 9/15/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453335 | 9/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453326 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453408 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453468 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453599 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453638 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789850 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790923 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453636 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453633 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453631 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453629 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453628 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453623 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453616 | 9/18/2023 | $96.00 |

The preceding Page 617 of 746

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453613 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453562 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453601 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453299 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453598 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453596 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453595 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453593 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453592 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453591 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453590 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453588 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453585 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453580 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453568 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453609 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452424 | 9/18/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453324 | 9/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452934 | 9/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452906 | 9/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452497 | 9/18/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452496 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452495 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452492 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452491 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452483 | 9/15/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452473 | 9/18/2023 | $117.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452466 | 9/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453149 | 9/15/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452438 | 9/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453151 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452416 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252824284 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252824281 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252824273 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252824165 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823637 | 9/12/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823634 | 9/13/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823632 | 9/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823627 | 9/13/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823607 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823598 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452445 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453213 | 9/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453275 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453269 | 9/18/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453265 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453262 | 9/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453257 | 9/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453254 | 9/18/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453251 | 9/18/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453250 | 9/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453244 | 9/15/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453237 | 9/18/2023 | $119.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453233 | 9/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253452941 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453214 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252823597 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453203 | 9/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453198 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453195 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453192 | 9/15/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453180 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453172 | 9/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453164 | 9/15/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453158 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453157 | 9/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453154 | 9/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453153 | 9/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453230 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789819 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789799 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789844 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789843 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789839 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789836 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789835 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789833 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789831 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789830 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789826 | 9/12/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation
Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789825 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789846 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789820 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789852 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789818 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789817 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789815 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789813 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789812 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789811 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789809 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789806 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789803 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789802 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790160 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789821 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789930 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789853 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790120 | 9/13/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790112 | 9/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790070 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790006 | 9/12/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789996 | 9/13/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789962 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789961 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789954 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789948 | 9/12/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789946 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789845 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789932 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789797 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789910 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789909 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789862 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789861 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789860 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789859 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789858 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789857 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789856 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789855 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789854 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789936 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 251053332 | 9/18/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789800 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252788806 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252788805 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252788476 | 9/13/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252788472 | 9/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252039444 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252007038 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252006659 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 251431237 | 9/5/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 251431064 | 9/15/2023 | $96.00 |

The accounting firm of XXXXXXXX

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 251430851 | 9/5/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252788816 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 251053346 | 9/15/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252788824 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 251052987 | 9/18/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 250023487 | 9/18/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 250023430 | 9/18/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 231635427 | 9/18/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 231635249 | 9/15/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 231635222 | 9/13/2023 | $1,278.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 231634418 | 9/13/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 231634205 | 9/15/2023 | $1,287.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 231632169 | 9/18/2023 | $1,306.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 231631852 | 9/15/2023 | $1,282.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453644 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 251053430 | 9/15/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789681 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789794 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789793 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789792 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789791 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789790 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789788 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789786 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789785 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789784 | 9/13/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789778 | 9/13/2023 | $119.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789738 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252788807 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789690 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790162 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789665 | 9/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789641 | 9/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789521 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789520 | 9/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789518 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789514 | 9/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789474 | 9/13/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789441 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789440 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789405 | 9/13/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789246 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252789732 | 9/13/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790734 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790691 | 9/18/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790813 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790810 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790807 | 9/13/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790806 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790801 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790793 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790791 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790748 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790743 | 9/12/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790740 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790833 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790736 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790837 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790730 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790726 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790725 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790724 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790719 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790718 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790716 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790714 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790713 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790711 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790144 | 9/15/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790737 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790895 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790920 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790916 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790915 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790909 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790908 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790906 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790905 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790904 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790903 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790900 | 9/12/2023 | $96.00 |

The Rite Aid Companies of Ohio

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790898 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790832 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790896 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790626 | 9/13/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790894 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790893 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790892 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790891 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790888 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790879 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790877 | 9/13/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790863 | 9/13/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790841 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790839 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790838 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790897 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790277 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790699 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790296 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790294 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790293 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790292 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790291 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790289 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790288 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790284 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790282 | 9/13/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790281 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790300 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790278 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790301 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790272 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790263 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790251 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790246 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790245 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790204 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790181 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790173 | 9/13/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790171 | 9/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790170 | 9/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790164 | 9/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790280 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790340 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790602 | 9/13/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790541 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790537 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790536 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790529 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790522 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790519 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790512 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790506 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790505 | 9/12/2023 | $96.00 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790504 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790298 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790393 | 9/15/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790921 | 9/15/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790337 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790332 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790331 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790327 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790326 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790322 | 9/13/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790316 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790314 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790312 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790307 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790305 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 252790500 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453203 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823596 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453151 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453153 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453154 | 9/18/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453157 | 9/18/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453158 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453164 | 9/15/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453172 | 9/18/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453180 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453192 | 9/15/2023 | ($0.94) |

The Consulting Experts of Texas

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452941 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453198 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452934 | 9/18/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453213 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453214 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453230 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453233 | 9/18/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453237 | 9/18/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453244 | 9/15/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453250 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453251 | 9/18/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453254 | 9/18/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453257 | 9/15/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453262 | 9/18/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453195 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452424 | 9/18/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790925 | 9/18/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823598 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823607 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823627 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823632 | 9/13/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823634 | 9/13/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823637 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252824165 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252824273 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252824281 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453149 | 9/15/2023 | ($1.05) |

The Remaining Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452416 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453275 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452438 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452445 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452466 | 9/18/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452473 | 9/18/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452483 | 9/15/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452491 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452492 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452495 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452496 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452497 | 9/18/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253452906 | 9/18/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252824284 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453593 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453549 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453558 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453562 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453564 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453567 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453568 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453580 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453585 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453588 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453590 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453265 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453592 | 9/15/2023 | ($0.86) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453494 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453595 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453596 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453598 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453599 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453601 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453609 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453613 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453616 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453623 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453628 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453629 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453591 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453408 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823595 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453299 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453317 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453324 | 9/18/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453326 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453335 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453338 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453398 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453399 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453400 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453402 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453504 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453407 | 9/18/2023 | ($1.12) |

The accompanying Statement of ...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453501 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453409 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453413 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453458 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453459 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453468 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453470 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453475 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453485 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453486 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453488 | 9/15/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453269 | 9/18/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453406 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823408 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823597 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252822823 | 9/13/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252822834 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252822835 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252822838 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252822848 | 9/13/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252822908 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823373 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823403 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823405 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791851 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823407 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791850 | 9/12/2023 | ($0.76) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823411 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823415 | 9/13/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823417 | 9/13/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823418 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823419 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823421 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823422 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823423 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823424 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823425 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823426 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823406 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791568 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790961 | 9/13/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791220 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791288 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791306 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791330 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791339 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791545 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791546 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791556 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791560 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791855 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791567 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823433 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791570 | 9/12/2023 | ($0.76) |

The Accounting Firm of Trust, Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791582 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791605 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791616 | 9/13/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791766 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791767 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791791 | 9/13/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791826 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791830 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791835 | 9/13/2023 | ($0.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791844 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252791563 | 9/15/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823567 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823495 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823529 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823532 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823533 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823543 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823546 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823548 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823552 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823554 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823562 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823427 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823564 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823485 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823568 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823570 | 9/12/2023 | ($0.76) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823577 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823580 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823584 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823586 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823588 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823589 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823590 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823591 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823594 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823563 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453639 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453636 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823434 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823436 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823437 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823439 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823440 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823441 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823442 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823443 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823445 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823446 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823494 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823450 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823487 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823453 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823455 | 9/13/2023 | ($0.79) |

The accompanying Rite Aid of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823456 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823457 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823458 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823459 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823460 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823465 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823479 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823483 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823431 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453643 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454204 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453631 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454187 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454189 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454191 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454194 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454195 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454196 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454197 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454200 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454201 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454184 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454203 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454183 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454205 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454206 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454207 | 9/15/2023 | ($0.86) |

The accompanying Preference Analysis

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454211 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454212 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454337 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454341 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454352 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454353 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454356 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454358 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454202 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454160 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454135 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454137 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454138 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454142 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454145 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454147 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454151 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454154 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454156 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454157 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454185 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454159 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454366 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454164 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454168 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454169 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454170 | 9/18/2023 | ($0.97) |

The Remaining Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454171 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454172 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454173 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454174 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454178 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454180 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454181 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454158 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484068 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484000 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484004 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484011 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484034 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484035 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484038 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484042 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484060 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484062 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484064 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454360 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484067 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483951 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484084 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484085 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484091 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484095 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484101 | 9/18/2023 | ($0.97) |

The accompanying statement of ...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484104 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484111 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484112 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253930285 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD254702045 | 9/18/2023 | ($5.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581960 | $1,036.80 | 9/27/2023 | RA-RO-073123 | 7/31/2023 | $1,036.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253484066 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483276 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454115 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454367 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454370 | 9/18/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454372 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454373 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483230 | 9/18/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483233 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483246 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483254 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483255 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483256 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483998 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483271 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483991 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483279 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483286 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483287 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483288 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483294 | 9/18/2023 | ($1.06) |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483296 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483309 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483482 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483932 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483940 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454363 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253483268 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453842 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453796 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453798 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453801 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453807 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453817 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453825 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453827 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453828 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453830 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453831 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453965 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453838 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453792 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453851 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453857 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453860 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453866 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453872 | 9/18/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453873 | 9/18/2023 | ($1.05) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453874 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453947 | 9/18/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453953 | 9/18/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453961 | 9/18/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454134 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453833 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453670 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823448 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453638 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453639 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453643 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453644 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453646 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453647 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453649 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453650 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453652 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453654 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453795 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453667 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453794 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453672 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453675 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453676 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453677 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453775 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453776 | 9/15/2023 | ($0.86) |

The Rite Aid Corporation Debtor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453777 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453778 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453779 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453790 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453966 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453657 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454084 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454043 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454045 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454046 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454047 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454049 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454054 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454055 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454062 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454065 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454072 | 9/18/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453964 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454081 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454039 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454086 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454095 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454096 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454097 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454098 | 9/15/2023 | ($1.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454099 | 9/18/2023 | ($1.12) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454100 | 9/18/2023 | ($1.12) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454105 | 9/15/2023 | ($1.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454110 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454113 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453633 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454078 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454010 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453969 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453971 | 9/18/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453983 | 9/15/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453985 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453986 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453988 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453996 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453997 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253453999 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454006 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454007 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454041 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454009 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454040 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454012 | 9/18/2023 | ($1.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454016 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454017 | 9/18/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454021 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454023 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454024 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454027 | 9/18/2023 | ($1.06) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454029 | 9/15/2023 | ($0.93) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454032 | 9/15/2023 | ($0.94) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454037 | 9/18/2023 | ($1.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454119 | 9/18/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD253454008 | 9/18/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454211 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454142 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454195 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454196 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454197 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454200 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454201 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454202 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454203 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454204 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454205 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454191 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252823452 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454189 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790923 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454337 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454341 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454352 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454353 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454356 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454358 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454360 | 9/15/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454363 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454366 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454367 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454206 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454170 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD231635249 | 9/15/2023 | ($11.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454147 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454151 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454154 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454156 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454157 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454158 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454159 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454160 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454164 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454194 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454169 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454373 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454171 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454172 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454173 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454174 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454178 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454180 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454181 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454183 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454184 | 9/15/2023 | $96.00 |

The Rite Aid Transferring Parties to On Target

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454185 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454187 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454168 | 9/12/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484095 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484035 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484038 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484042 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484060 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484062 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484064 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484066 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484067 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484068 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484084 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454370 | 9/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484091 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484004 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484101 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484104 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484111 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484112 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253930285 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 254702045 | 9/18/2023 | $500.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD231631852 | 9/15/2023 | ($11.54) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD231632169 | 9/18/2023 | ($13.23) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD231634205 | 9/15/2023 | ($11.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD231634418 | 9/13/2023 | ($9.90) |

The accompanying notes are an integral part of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD231635222 | 9/13/2023 | ($10.54) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484085 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483288 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454138 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483230 | 9/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483233 | 9/18/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483246 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483254 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483255 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483256 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483268 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483271 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483276 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483279 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484034 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483287 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484011 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483294 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483296 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483309 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483482 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483932 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483940 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483951 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483991 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483998 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253484000 | 9/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454372 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253483286 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453866 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454145 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453825 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453827 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453828 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453830 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453831 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453833 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453838 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453842 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453851 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453807 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453860 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453801 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453872 | 9/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453873 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453874 | 9/18/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453947 | 9/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453953 | 9/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453961 | 9/18/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453964 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453965 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453966 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453969 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453971 | 9/18/2023 | $117.66 |

The accompanying Response of Debtor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453857 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453677 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453646 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453647 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453649 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453650 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453652 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453654 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453657 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453667 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453670 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453672 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453817 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453676 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453986 | 9/18/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453775 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453776 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453777 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453778 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453779 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453790 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453792 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453794 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453795 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453796 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453798 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453675 | 9/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454097 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454049 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454054 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454055 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454062 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454065 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454072 | 9/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454078 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454081 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454084 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454086 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453983 | 9/15/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454096 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454045 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454098 | 9/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454099 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454100 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454105 | 9/15/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454110 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454113 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454115 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454119 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454134 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454135 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454137 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454095 | 9/18/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454021 | 9/18/2023 | $103.68 |

The accompanying footnotes are an integral part.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454212 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453988 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453996 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453997 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453999 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454006 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454007 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454008 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454009 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454010 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454012 | 9/18/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454047 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454017 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454046 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454023 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454024 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454027 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454029 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454032 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454037 | 9/18/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454039 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454040 | 9/18/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454041 | 9/15/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454043 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253453985 | 9/18/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454016 | 9/15/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790505 | 9/12/2023 | ($0.76) |

The Remaining Transfers Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790173 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790316 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790322 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790326 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790327 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790331 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790332 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790337 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790340 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790393 | 9/15/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790312 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790504 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790307 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790506 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790512 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790519 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790522 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790529 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790536 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790537 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790541 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790602 | 9/13/2023 | ($0.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790626 | 9/13/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790691 | 9/18/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790500 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790284 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790181 | 9/13/2023 | ($0.98) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790204 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790245 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790246 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790251 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790263 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790272 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790277 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790278 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790280 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790314 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790282 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790713 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790288 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790289 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790291 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790292 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790293 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790294 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790296 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790298 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790300 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790301 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790305 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790281 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790898 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790841 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790863 | 9/13/2023 | ($0.96) |

The Remaining Defendants' Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790877 | 9/13/2023 | ($0.96) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790879 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790888 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790891 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790892 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790893 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790894 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790895 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790699 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790897 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790837 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790900 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790903 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790904 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790905 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790906 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790908 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790909 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790915 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790916 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790920 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790921 | 9/15/2023 | ($1.07) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790896 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | 253454207 | 9/15/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790737 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790714 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790716 | 9/12/2023 | ($0.76) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Remaining Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790718 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790719 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790724 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790725 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790726 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790730 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790734 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790736 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790839 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790740 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790838 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790748 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790791 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790793 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790801 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790806 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790807 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790810 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790813 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790832 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790833 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790711 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD231635427 | 9/18/2023 | ($12.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789790 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789521 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789641 | 9/13/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789665 | 9/13/2023 | ($0.86) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789681 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789690 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789732 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789738 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789778 | 9/13/2023 | ($0.99) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789784 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789785 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789811 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789788 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789514 | 9/13/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789791 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789792 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789793 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789794 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789797 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789799 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789800 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789802 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789803 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789806 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789809 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789786 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252039444 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790743 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790171 | 9/18/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD250023430 | 9/18/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD250023487 | 9/18/2023 | ($1.18) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD251052987 | 9/18/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD251053332 | 9/18/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD251053346 | 9/15/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD251053430 | 9/15/2023 | ($1.06) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD251430851 | 9/5/2023 | ($0.50) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD251431064 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD251431237 | 9/5/2023 | ($0.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789520 | 9/13/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252007038 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789518 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252788472 | 9/13/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252788476 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252788805 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252788806 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252788807 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252788824 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789405 | 9/13/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789440 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789441 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789474 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789246 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252006659 | 9/15/2023 | ($0.86) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789962 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789859 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789860 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789861 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789862 | 9/12/2023 | ($0.76) |

The Remaining Defendants for Section 547

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789909 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789910 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789930 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789932 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789936 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789946 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789858 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789954 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789961 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790006 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790070 | 9/13/2023 | ($0.79) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790112 | 9/13/2023 | ($0.97) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790120 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790144 | 9/15/2023 | ($1.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790160 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790162 | 9/13/2023 | ($0.98) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789812 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252788816 | 9/13/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790164 | 9/18/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252790170 | 9/18/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789948 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789830 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789813 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789815 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789817 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789818 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789996 | 9/13/2023 | ($0.98) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789857 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789819 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789820 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789821 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789826 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789831 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789833 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789835 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789846 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789839 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789856 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789843 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789852 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789844 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789855 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789845 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789854 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789825 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789853 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789850 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7581682 | $72,107.49 | 9/27/2023 | DD252789836 | 9/12/2023 | ($0.76) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453642 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453641 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453635 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453656 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453634 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453637 | 9/18/2023 | $96.00 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453645 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453648 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453651 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453658 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453661 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453632 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453607 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453659 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453660 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453662 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453612 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453600 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453602 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453973 | 9/22/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453663 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453603 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453604 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453610 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453608 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453630 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453615 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453618 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453619 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453622 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453625 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453627 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453606 | 9/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453977 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453858 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453862 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453863 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453864 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453865 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453951 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453975 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453824 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454005 | 9/22/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454015 | 9/18/2023 | $95.96 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454121 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454129 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453597 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253452469 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453959 | 9/22/2023 | $116.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453791 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453666 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453668 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453669 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453671 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453673 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453674 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453848 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453785 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453835 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453806 | 9/18/2023 | $96.00 |

The Matrix Consulting Group Platform

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453808 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453813 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453815 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453823 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453664 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453773 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453217 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453148 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453152 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453156 | 9/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453165 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453177 | 9/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453268 | 9/22/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453204 | 9/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253452494 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453234 | 9/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453235 | 9/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453238 | 9/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453239 | 9/22/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453243 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253452493 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453199 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 231635015 | 9/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454130 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 231633429 | 9/26/2023 | $1,272.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 231634213 | 9/22/2023 | $1,296.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 231634237 | 9/26/2023 | $1,296.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 231634344 | 9/26/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 231634463 | 9/26/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453147 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 231634499 | 9/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253452908 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 231635426 | 9/26/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 231635446 | 9/26/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 231635499 | 9/22/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 246519416 | 9/26/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253452472 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453318 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 231634497 | 9/26/2023 | $1,200.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453575 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453507 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453513 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453560 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453561 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453563 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453245 | 9/22/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453574 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453498 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453577 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453578 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453579 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453581 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453586 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453589 | 9/18/2023 | $96.00 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453569 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453411 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453322 | 9/22/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453332 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453392 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453401 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453403 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453404 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453506 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453410 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453500 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453412 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453457 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453463 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453464 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453473 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453594 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253453405 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332899 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055224 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332886 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332887 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332888 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332889 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332890 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332891 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332892 | 9/26/2023 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332893 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332894 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332895 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332896 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332884 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332898 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332883 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332900 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332901 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332902 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332903 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332904 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332905 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332906 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332907 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332908 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332909 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332910 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332911 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332912 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332897 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332869 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332855 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332856 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332857 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332858 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332859 | 9/26/2023 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332860 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332861 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332862 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332863 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332864 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332865 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332866 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332885 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332868 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332915 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332870 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332871 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332872 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332873 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332874 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332875 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332876 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332877 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332878 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332879 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332880 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332881 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332882 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332867 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332961 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332946 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332947 | 9/26/2023 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332948 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332949 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332950 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332951 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332952 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332953 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332954 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332956 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332957 | 9/26/2023 | $400.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332958 | 9/26/2023 | $151.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332913 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332960 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332943 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332963 | 9/26/2023 | $159.94 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332964 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332965 | 9/26/2023 | $162.56 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332966 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332967 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332968 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332969 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332970 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332971 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332972 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332973 | 9/26/2023 | $160.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332974 | 9/26/2023 | $160.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332975 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332959 | 9/26/2023 | $163.31 |

The Rite Aid Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332930 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332852 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332916 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332917 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332918 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332919 | 9/26/2023 | $166.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332920 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332921 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332922 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332923 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332924 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332925 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332926 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332927 | 9/26/2023 | $166.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332945 | 9/26/2023 | $166.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332936 | 9/26/2023 | $154.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332914 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332942 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332941 | 9/26/2023 | $171.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332940 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332939 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332928 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332937 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332929 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332935 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332934 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332933 | 9/26/2023 | $159.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332932 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332931 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332944 | 9/26/2023 | $166.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332938 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055585 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055539 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055544 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055545 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055551 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055560 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055566 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055569 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055573 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055579 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055580 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055581 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055582 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082403 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055584 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055535 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055586 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055587 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055592 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055597 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055600 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055606 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082236 | 9/26/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082389 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082394 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082396 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082397 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082398 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332854 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055583 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055267 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454131 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055227 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055233 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055234 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055235 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055236 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055237 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055238 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055240 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055244 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055245 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055249 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055251 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055537 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055520 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082404 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055533 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055531 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055530 | 9/26/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055529 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055252 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055522 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055262 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055519 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055277 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055271 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055270 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055268 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055536 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055527 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 256926886 | 9/26/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083412 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083427 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083430 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083434 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083440 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083445 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083446 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083453 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083755 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254600161 | 9/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254600484 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 256315440 | 9/22/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082402 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 256917699 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083280 | 9/26/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332840 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332841 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332842 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332843 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332844 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332845 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332846 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332847 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332848 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332849 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332850 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332851 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332978 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 256508999 | 9/22/2023 | $750.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082548 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082406 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082422 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082425 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082431 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082443 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082448 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082450 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082506 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082521 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082526 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082532 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082535 | 9/26/2023 | $104.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082537 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083406 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082574 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332853 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083277 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083272 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083154 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083153 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082545 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082577 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082546 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082573 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082558 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082557 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082556 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254082555 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083405 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254083151 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333146 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333132 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333133 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333134 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333135 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333136 | 9/26/2023 | $171.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333137 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333138 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333139 | 9/26/2023 | $163.31 |

The Preferential Transfer Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333140 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333141 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333142 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333143 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333160 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333145 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333129 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333147 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333148 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333149 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333150 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333151 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333152 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333153 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333154 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333155 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333156 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333157 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333158 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333100 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333144 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333116 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332976 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333102 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333103 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333104 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333105 | 9/26/2023 | $160.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333106 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333107 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333108 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333109 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333110 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333111 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333112 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333113 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333131 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333122 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333161 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333128 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333127 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333126 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333125 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333114 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333123 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333115 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333121 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333120 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333119 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333118 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333117 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333130 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333124 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333207 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333193 | 9/26/2023 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333194 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333195 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333196 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333197 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333198 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333199 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333200 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333201 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333202 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333203 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333204 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333159 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333206 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333190 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333208 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333209 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333210 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333211 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333212 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333213 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333214 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333215 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333216 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333217 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333218 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333219 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333220 | 9/26/2023 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333205 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333177 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333162 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333163 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333164 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333165 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333166 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333167 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333168 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333169 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333170 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333171 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333172 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333173 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333174 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333192 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333183 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333099 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333189 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333188 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333187 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333186 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333175 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333184 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333176 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333182 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333181 | 9/26/2023 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333180 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333179 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333178 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333191 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333185 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333024 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333009 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333010 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333011 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333012 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333013 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333014 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333015 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333016 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333017 | 9/26/2023 | $166.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333018 | 9/26/2023 | $166.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333019 | 9/26/2023 | $166.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333021 | 9/26/2023 | $166.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333038 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333023 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333006 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333025 | 9/26/2023 | $166.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333026 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333027 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333028 | 9/26/2023 | $160.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333029 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333030 | 9/26/2023 | $159.00 |

The following transfers were made to or for the

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333031 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333032 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333033 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333034 | 9/26/2023 | $160.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333035 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333036 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333101 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333022 | 9/26/2023 | $166.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332993 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055216 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332979 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332980 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332981 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332982 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332983 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332984 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332985 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332986 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332987 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332988 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332989 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332990 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333008 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332999 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333039 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333005 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333004 | 9/26/2023 | $160.87 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

P. 665

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333003 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333002 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332991 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333000 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332992 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332998 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332997 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332996 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332995 | 9/26/2023 | $229.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332994 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333007 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333001 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333085 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333071 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333072 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333073 | 9/26/2023 | $166.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333074 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333075 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333076 | 9/26/2023 | $24.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333077 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333078 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333079 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333080 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333081 | 9/26/2023 | $169.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333082 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333037 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333084 | 9/26/2023 | $160.12 |

The Remaining Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333068 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333086 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333087 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333088 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333089 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333090 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333091 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333092 | 9/26/2023 | $160.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333093 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333094 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333095 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333096 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333097 | 9/26/2023 | $160.87 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333098 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333083 | 9/26/2023 | $159.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333055 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333040 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333041 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333042 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333043 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333044 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333045 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333046 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333047 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333048 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333049 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333050 | 9/26/2023 | $162.00 |

The Rite Aid Corporation Liquidating Trust

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333051 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333052 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333070 | 9/26/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333061 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257332977 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333067 | 9/26/2023 | $163.31 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333066 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333065 | 9/26/2023 | $160.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333064 | 9/26/2023 | $159.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333053 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333062 | 9/26/2023 | $163.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333054 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333060 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333059 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333058 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333057 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333056 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333069 | 9/26/2023 | $160.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333063 | 9/26/2023 | $160.12 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929788 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055225 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929704 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929705 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929708 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929711 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929713 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929726 | 9/26/2023 | $117.66 |

The Liquidating Trustee on behalf of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929728 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929740 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929741 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929755 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929764 | 9/26/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929697 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929772 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929693 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929796 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929804 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929810 | 9/26/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929819 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929825 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929826 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929831 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929835 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929837 | 9/26/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929840 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929843 | 9/26/2023 | $119.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929846 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929847 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929765 | 9/26/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929577 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929528 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929529 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929530 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929532 | 9/26/2023 | $117.66 |

The accompanying Prepared by Exhibit

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929537 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929543 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929552 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929553 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929563 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929564 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929566 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929567 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929702 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929575 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929853 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929578 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929579 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929585 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929587 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929589 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929590 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929661 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929669 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929671 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929672 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929674 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929684 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929688 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929574 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929961 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929933 | 9/22/2023 | $118.49 |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The following Transfers were made to or for the benefit of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929934 | 9/22/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929935 | 9/26/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929936 | 9/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929937 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929941 | 9/22/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929942 | 9/26/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929944 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929947 | 9/22/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929949 | 9/26/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929953 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929955 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929848 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929958 | 9/26/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929929 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929963 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929965 | 9/26/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929969 | 9/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929977 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929979 | 9/22/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929983 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929988 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929990 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929995 | 9/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930004 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930008 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930012 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930013 | 9/26/2023 | $117.66 |

The following information...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929957 | 9/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929883 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929464 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929855 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929856 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929857 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929860 | 9/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929861 | 9/22/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929862 | 9/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929863 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929864 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929866 | 9/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929867 | 9/22/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929869 | 9/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929870 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929931 | 9/22/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929900 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929851 | 9/22/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929924 | 9/22/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929920 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929919 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929906 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929871 | 9/22/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929901 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929876 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929897 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929896 | 9/26/2023 | $119.05 |

The Preceding Transaction Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929890 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929887 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929886 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929930 | 9/22/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929902 | 9/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483950 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483264 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483270 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483274 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483277 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483284 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483290 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483292 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483293 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483301 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483302 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483926 | 9/22/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483935 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484001 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483949 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483259 | 9/22/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483952 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483953 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483954 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483959 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483964 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483975 | 9/18/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483979 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483981 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483983 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483990 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483994 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483996 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929527 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483938 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454198 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454144 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454153 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454155 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454161 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454162 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454163 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454165 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454166 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454167 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454182 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454186 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454188 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454190 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483263 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483232 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484005 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483257 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483253 | 9/22/2023 | $103.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483252 | 9/22/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483244 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454192 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483235 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454193 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454362 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454361 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454345 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454343 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253454199 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483262 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483243 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484099 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484081 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484082 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484083 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484086 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484087 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484088 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484089 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484090 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484092 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484093 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484094 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484096 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253483999 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484098 | 9/22/2023 | $96.00 |

The following Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484074 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484100 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484102 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484103 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484105 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484106 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484107 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484306 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484416 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484523 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484536 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484540 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929461 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930043 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484097 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484055 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484008 | 9/22/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484010 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484013 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484015 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484019 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484021 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484029 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484030 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484031 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484037 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484044 | 9/22/2023 | $96.00 |

The preceding information footnote

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484045 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484047 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484080 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484063 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253929493 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484073 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484072 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484071 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484070 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484051 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484065 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484053 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484061 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484059 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484058 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484057 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484056 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484078 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253484069 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054973 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054812 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054815 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054816 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054818 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054823 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054829 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054833 | 9/22/2023 | $96.00 |

The Preceding Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054941 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054942 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054943 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054956 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054958 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055045 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054962 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054804 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054981 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054983 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054991 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054998 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054999 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055008 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055014 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055017 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055024 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055026 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055039 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055040 | 9/26/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054657 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054961 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054749 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930014 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054659 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054660 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054662 | 9/26/2023 | $111.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054663 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054707 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054708 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054709 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054717 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054727 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054731 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054733 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054737 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054809 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054774 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055047 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054797 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054796 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054792 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054791 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054743 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054775 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054747 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054772 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054767 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054765 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054764 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054760 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054805 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054780 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055176 | 9/26/2023 | $96.00 |

The preceding image description

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055123 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055125 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055126 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055129 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055130 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055131 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055132 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055134 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055135 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055136 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055140 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055141 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055041 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055174 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055119 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055185 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055186 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055189 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055190 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055191 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055193 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055196 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055200 | 9/26/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055203 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055205 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055211 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055213 | 9/26/2023 | $104.52 |

The remaining Transfers information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055214 | 9/26/2023 | $104.04 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055170 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055089 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055055 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055058 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055059 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055060 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055063 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055065 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055071 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055074 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055076 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055080 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055082 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055083 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055086 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055121 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055100 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054656 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055117 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055116 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055113 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055112 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055087 | 9/18/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055102 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055088 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055097 | 9/22/2023 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055095 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055094 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055092 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055091 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055120 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254055107 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930359 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930286 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930291 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930293 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930304 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930306 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930311 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930315 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930318 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930328 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930335 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930348 | 9/26/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930349 | 9/22/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053568 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930351 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930282 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930361 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930363 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053486 | 9/26/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053514 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053521 | 9/26/2023 | $117.66 |

The following is a partial list of invoices

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053539 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053540 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053543 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053544 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053561 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053563 | 9/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053564 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054658 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930350 | 9/26/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930200 | 9/26/2023 | $119.88 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333223 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930050 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930056 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930058 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930063 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930080 | 9/26/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930093 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930134 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930156 | 9/22/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930180 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930187 | 9/22/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930192 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930193 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930284 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930231 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053574 | 9/22/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930281 | 9/26/2023 | $111.00 |

The preceding image or photo...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930280 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930279 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930263 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930194 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930261 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930198 | 9/22/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930215 | 9/26/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930213 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930211 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930209 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930202 | 9/22/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930283 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930262 | 9/22/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054583 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054517 | 9/26/2023 | $118.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054521 | 9/22/2023 | $118.22 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054522 | 9/22/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054528 | 9/26/2023 | $118.49 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054531 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054534 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054539 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054542 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054546 | 9/22/2023 | $119.33 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054550 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054568 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054569 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053567 | 9/26/2023 | $102.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054577 | 9/22/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054514 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054586 | 9/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054589 | 9/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054642 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054643 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054644 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054648 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054649 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054650 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054651 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054652 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054653 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054654 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054655 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054575 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054399 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254053575 | 9/26/2023 | $117.66 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054027 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054032 | 9/26/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054035 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054287 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054315 | 9/26/2023 | $102.36 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054322 | 9/22/2023 | $104.52 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054347 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054366 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054369 | 9/26/2023 | $103.68 |

The Rite Aid Corporation Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054374 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054384 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054385 | 9/26/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054516 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054472 | 9/22/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 253930037 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054510 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054491 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054490 | 9/26/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054481 | 9/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054387 | 9/26/2023 | $118.77 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054475 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054393 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054469 | 9/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054412 | 9/26/2023 | $111.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054405 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054403 | 9/26/2023 | $96.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054400 | 9/26/2023 | $103.68 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054515 | 9/26/2023 | $119.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 254054480 | 9/22/2023 | $104.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055094 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333221 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055065 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055071 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055074 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055076 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055080 | 9/22/2023 | ($1.11) |

The following Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055082 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055083 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055086 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055087 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055088 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055089 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055060 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055092 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055059 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055095 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055097 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055100 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055102 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055107 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055112 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055113 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055116 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055117 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055119 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055120 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055121 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055123 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055091 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054998 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054823 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054829 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054833 | 9/22/2023 | ($1.11) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054941 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054942 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054943 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054956 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054958 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054961 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054962 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054973 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054981 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055063 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054991 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055129 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054999 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055008 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055014 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055017 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055024 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055026 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055039 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055040 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055041 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055045 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055047 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055055 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055058 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054983 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055271 | 9/26/2023 | ($1.39) |

The Remaining Transfer Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055235 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055236 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055237 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055238 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055240 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055244 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055245 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055249 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055251 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055252 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055262 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055267 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055125 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055270 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055227 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055277 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055519 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055520 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055522 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055527 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055529 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055530 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055531 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055533 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055535 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055536 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055537 | 9/26/2023 | ($1.40) |

The following Preference Period Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055539 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055268 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055190 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054815 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055130 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055131 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055132 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055134 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055135 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055136 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055140 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055141 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055170 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055174 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055176 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055185 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055234 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055205 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055126 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055225 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055224 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055216 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055214 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055186 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055211 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055189 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055203 | 9/26/2023 | ($1.37) |

The following is a list of transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055200 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055196 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055193 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055191 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055233 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055213 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054412 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054315 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054322 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054347 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054366 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054369 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054374 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054384 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054385 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054387 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054393 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054399 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054400 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054522 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054405 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054032 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054469 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054472 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054475 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054480 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054481 | 9/22/2023 | ($1.20) |

The following is a summary of the transaction

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054490 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054491 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054510 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054514 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054515 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054516 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054517 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054818 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054403 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053521 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930306 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930311 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930315 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930318 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930328 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930335 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930348 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930349 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930350 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930351 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930359 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930361 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930363 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054287 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053563 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054528 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054027 | 9/26/2023 | ($1.60) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053575 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053574 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053568 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053486 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053564 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053514 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053561 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053544 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053543 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053540 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053539 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054035 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254053567 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054767 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054707 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054708 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054709 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054717 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054727 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054731 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054733 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054737 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054743 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054747 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054749 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054760 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054521 | 9/22/2023 | ($1.36) |

The following is a partial list of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054765 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054660 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054772 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054774 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054775 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054780 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054791 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054792 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054796 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054797 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054804 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054805 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054809 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054812 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055551 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054764 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054644 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054531 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054534 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054539 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054542 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054546 | 9/22/2023 | ($1.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054550 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054568 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054569 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054575 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054577 | 9/22/2023 | ($1.11) |

The Rite Aid Transferring Entities to On Tar...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054583 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054586 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054589 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054663 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054653 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054816 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054659 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054658 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054657 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054656 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054642 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054654 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054643 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054652 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054651 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054650 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054649 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054648 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054662 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254054655 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332934 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332920 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332921 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332922 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332923 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332924 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332925 | 9/26/2023 | ($2.19) |

The Rite Aid Creditor Trust Transfer Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332926 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332927 | 9/26/2023 | ($2.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332928 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332929 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332930 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332931 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332948 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332933 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332917 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332935 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332936 | 9/26/2023 | ($2.08) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332937 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332938 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332939 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332940 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332941 | 9/26/2023 | ($2.30) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332942 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332943 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332944 | 9/26/2023 | ($2.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332945 | 9/26/2023 | ($2.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332946 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332888 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332932 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332904 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055544 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332890 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332891 | 9/26/2023 | ($2.01) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332892 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332893 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332894 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332895 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332896 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332897 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332898 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332899 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332900 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332901 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332919 | 9/26/2023 | ($2.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332910 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332949 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332916 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332915 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332914 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332913 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332902 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332911 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332903 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332909 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332908 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332907 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332906 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332905 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332918 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332912 | 9/26/2023 | ($2.17) |

The Preceding Payment Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332997 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332983 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332984 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332985 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332986 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332987 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332988 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332989 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332990 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332991 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332992 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332993 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332994 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332947 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332996 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332980 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332998 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332999 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333000 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333001 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333002 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333003 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333004 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333005 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333006 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333007 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333008 | 9/26/2023 | ($2.17) |

The Remaining Preference Period Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333009 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333010 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332995 | 9/26/2023 | ($3.08) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332967 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332950 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332951 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332952 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332953 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332954 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332956 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332957 | 9/26/2023 | ($5.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332958 | 9/26/2023 | ($2.04) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332959 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332960 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332961 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332963 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332964 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332982 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332973 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332887 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332979 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332978 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332977 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332976 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332965 | 9/26/2023 | ($2.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332974 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332966 | 9/26/2023 | ($2.19) |

The Matters Pending Filed Petitions

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332972 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332971 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332970 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332969 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332968 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332981 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332975 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082557 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082443 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082448 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082450 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082506 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082521 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082526 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082532 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082535 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082537 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082545 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082546 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082548 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083427 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082556 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082422 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082558 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082573 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082574 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082577 | 9/26/2023 | ($1.39) |

The following is a summary of information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083151 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083153 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083154 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083272 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083277 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083280 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083405 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083406 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332889 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082555 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055597 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930291 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055560 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055566 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055569 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055573 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055579 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055580 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055581 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055582 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055583 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055584 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055585 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055586 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082431 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082396 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083430 | 9/26/2023 | ($1.39) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082406 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082404 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082403 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082402 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055587 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082397 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055592 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082394 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082389 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082236 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055606 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055600 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082425 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254082398 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332873 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332859 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332860 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332861 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332862 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332863 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332864 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332865 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332866 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332867 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332868 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332869 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332870 | 9/26/2023 | ($2.01) |

The following is a summary of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083412 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332872 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332856 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332874 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332875 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332876 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332877 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332878 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332879 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332880 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332881 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332882 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332883 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332884 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332885 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332886 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332871 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332843 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083434 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083440 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083445 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083446 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083453 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254083755 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254600161 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254600484 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD256315440 | 9/22/2023 | ($8.65) |

The Operating Partnership

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD256508999 | 9/22/2023 | ($8.65) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD256917699 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD256926886 | 9/26/2023 | ($10.09) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332840 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332858 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332849 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD254055545 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332855 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332854 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332853 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332852 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332841 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332850 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332842 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332848 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332847 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332846 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332845 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332844 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332857 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257332851 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453648 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453615 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453618 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453619 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453622 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453625 | 9/22/2023 | ($1.11) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453627 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453630 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453632 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453634 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453635 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453637 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453641 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453673 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453645 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453608 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453651 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453656 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453658 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453659 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453660 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453661 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453662 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453663 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453664 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453666 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453668 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453669 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453457 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453642 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453578 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483270 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453464 | 9/18/2023 | ($0.92) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453473 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453498 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453500 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453506 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453507 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453513 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453560 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453561 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453563 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453569 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453574 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453612 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453597 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453674 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453607 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453606 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453604 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453603 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453575 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453600 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453577 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453594 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453589 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453586 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453581 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453579 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453610 | 9/18/2023 | ($0.92) |

The following is a continuous transaction

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453602 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454345 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454162 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454163 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454165 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454166 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454167 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454182 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454186 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454188 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454190 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454192 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454193 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454198 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453671 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454343 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454153 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454361 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454362 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483232 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483235 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483243 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483244 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483252 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483253 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483257 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483259 | 9/22/2023 | ($1.18) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Rite Aid Corporation Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483262 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483263 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930304 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454199 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453865 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453773 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453785 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453791 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453806 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453808 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453813 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453815 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453823 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453824 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453835 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453848 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453858 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453862 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454161 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454005 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453412 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454144 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454131 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454130 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454129 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453863 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454015 | 9/18/2023 | ($0.92) |

The following is a portion of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453864 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453977 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453975 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453973 | 9/22/2023 | ($1.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453959 | 9/22/2023 | ($1.34) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453951 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454155 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253454121 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333268 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333254 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333255 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333256 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333257 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333258 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333259 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333260 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333261 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333262 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333263 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333264 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333265 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333282 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333267 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333251 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333269 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333270 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333271 | 9/26/2023 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333272 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333273 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333274 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333275 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333276 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333277 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333278 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333279 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333280 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453463 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333266 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333238 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333011 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333224 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333225 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333226 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333227 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333228 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333229 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333230 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333231 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333232 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333233 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333234 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333235 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333253 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333244 | 9/26/2023 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333283 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333250 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333249 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333248 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333247 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333236 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333245 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333237 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333243 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333242 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333241 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333240 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333239 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333252 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333246 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453239 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253452494 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253452908 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453147 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453148 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453152 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453156 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453165 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453177 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453199 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453204 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453217 | 9/22/2023 | ($1.20) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453234 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333281 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453238 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253452469 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453243 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453245 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453268 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453318 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453322 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453332 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453392 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453401 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453403 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453404 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453405 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453410 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453411 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253453235 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333300 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333284 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333286 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333287 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333288 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333289 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333290 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333291 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333292 | 9/26/2023 | $150.00 |

The Unremitting Publication of Nation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333293 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333294 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333295 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333296 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333297 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253452493 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD231634497 | 9/26/2023 | ($16.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483274 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD246519416 | 9/26/2023 | ($16.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD231635499 | 9/22/2023 | ($13.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD231635446 | 9/26/2023 | ($16.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD231635426 | 9/26/2023 | ($16.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333298 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD231634499 | 9/22/2023 | ($13.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333299 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD231634463 | 9/26/2023 | ($16.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD231634344 | 9/26/2023 | ($16.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD231634237 | 9/26/2023 | ($17.43) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD231634213 | 9/22/2023 | ($14.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD231633429 | 9/26/2023 | ($17.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253452472 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD231635015 | 9/22/2023 | ($13.84) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929896 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929861 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929862 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929863 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929864 | 9/26/2023 | ($1.59) |

The Rite Aid Consolidated Corporation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929866 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929867 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929869 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929870 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929871 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929876 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929883 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929886 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929935 | 9/26/2023 | ($1.61) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929890 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929856 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929897 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929900 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929901 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929902 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929906 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929919 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929920 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929924 | 9/22/2023 | ($1.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929929 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929930 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929931 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929933 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929708 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929887 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929825 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483264 | 9/22/2023 | ($1.21) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929713 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929726 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929728 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929740 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929741 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929755 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929764 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929765 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929772 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929788 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929796 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929804 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929860 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929843 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929936 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929855 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929853 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929851 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929848 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929810 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929846 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929819 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929840 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929837 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929835 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929831 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929826 | 9/26/2023 | ($1.39) |

The Transacting Parties Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929857 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929847 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930213 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930080 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930093 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930134 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930156 | 9/22/2023 | ($1.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930180 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930187 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930192 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930193 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930194 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930198 | 9/22/2023 | ($1.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930200 | 9/26/2023 | ($1.61) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930202 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929934 | 9/22/2023 | ($1.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930211 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930056 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930215 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930231 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930261 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930262 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930263 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930279 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930280 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930281 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930282 | 9/26/2023 | ($1.49) |

The Fitting Preferential Transfer

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930283 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930284 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930286 | 9/26/2023 | ($1.49) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | 257333222 | 9/26/2023 | $150.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930209 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929979 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929937 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929941 | 9/22/2023 | ($1.38) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929942 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929944 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929947 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929949 | 9/26/2023 | ($1.61) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929953 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929955 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929957 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929958 | 9/26/2023 | ($1.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929961 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929963 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929965 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930063 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930008 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929705 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930050 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930043 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930037 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930014 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929969 | 9/22/2023 | ($1.37) |

The Remaining Payments Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930012 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929977 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930004 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929995 | 9/22/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929990 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929988 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929983 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930058 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930013 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484058 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484019 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484021 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484029 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484030 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484031 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484037 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484044 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484045 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484047 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484051 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484053 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484055 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484082 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484057 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484010 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484059 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484061 | 9/18/2023 | ($0.92) |

The following is a summary of transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484063 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484065 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484069 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484070 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484071 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484072 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484073 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484074 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484078 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484080 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929711 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484056 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483959 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483277 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483284 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483290 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483292 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483293 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483301 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483302 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483926 | 9/22/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483935 | 9/22/2023 | ($1.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483938 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483949 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483950 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483952 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484015 | 9/22/2023 | ($1.11) |

The Remaining Preference Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483990 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484083 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484008 | 9/22/2023 | ($1.18) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484005 | 9/22/2023 | ($1.21) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484001 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483999 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483953 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483994 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483954 | 9/22/2023 | ($1.28) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483983 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483981 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483979 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483975 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483964 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484013 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253483996 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929587 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929537 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929543 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929552 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929553 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929563 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929564 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929566 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929567 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929574 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929575 | 9/26/2023 | ($1.58) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929577 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929578 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484081 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929585 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929529 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929589 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929590 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929661 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929669 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929671 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929672 | 9/26/2023 | ($1.29) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929674 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929684 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929688 | 9/26/2023 | ($1.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929693 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929697 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929702 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929704 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929579 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484105 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484086 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484087 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484088 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484089 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484090 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484092 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484093 | 9/22/2023 | ($1.11) |

The Rite Aid Consolidating Debtors[1]

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484094 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484096 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484097 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484098 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484099 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484100 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929532 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484536 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253930293 | 9/22/2023 | ($1.36) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929528 | 9/26/2023 | ($1.59) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929527 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929493 | 9/26/2023 | ($1.39) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929464 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484102 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484540 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484103 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484523 | 9/22/2023 | ($1.11) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484416 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484306 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484107 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253484106 | 9/18/2023 | ($0.92) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929530 | 9/26/2023 | ($1.58) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD253929461 | 9/26/2023 | ($1.37) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333112 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333120 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333105 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333106 | 9/26/2023 | ($2.17) |

The following Transfers were made to or for

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333107 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333108 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333109 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333103 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333111 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333102 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333113 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333114 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333115 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333116 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333117 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333118 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333085 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333110 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333094 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333012 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333087 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333088 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333089 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333090 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333091 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333104 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333093 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333121 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333095 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333096 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333097 | 9/26/2023 | ($2.16) |

The Commuting Bankruptcy Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333098 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333099 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333100 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333101 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333092 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333148 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333119 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333141 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333142 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333143 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333144 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333145 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333139 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333147 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333138 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333149 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333150 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333151 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333152 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333153 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333154 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333155 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333146 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333130 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333122 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333123 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333124 | 9/26/2023 | ($2.01) |

The Remaining Transfers and Antecedent Debts

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333125 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333126 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333127 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333140 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333129 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333084 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333131 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333132 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333133 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333134 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333135 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333136 | 9/26/2023 | ($2.30) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333137 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333128 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333040 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333048 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333033 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333034 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333035 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333036 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333037 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333031 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333039 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333030 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333041 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333042 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333043 | 9/26/2023 | ($2.17) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Remaining Payments Detail - On Target

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333044 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333045 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333046 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333086 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333038 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333022 | 9/26/2023 | ($2.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333013 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333014 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333015 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333016 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333017 | 9/26/2023 | ($2.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333018 | 9/26/2023 | ($2.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333032 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333021 | 9/26/2023 | ($2.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333049 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333023 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333024 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333025 | 9/26/2023 | ($2.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333026 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333027 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333028 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333029 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333019 | 9/26/2023 | ($2.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333076 | 9/26/2023 | ($0.32) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333047 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333069 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333070 | 9/26/2023 | ($2.17) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333071 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333072 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333073 | 9/26/2023 | ($2.24) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333067 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333075 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333066 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333077 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333078 | 9/26/2023 | ($2.16) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333079 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333080 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333081 | 9/26/2023 | ($2.27) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333082 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333083 | 9/26/2023 | ($2.14) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333074 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333058 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333050 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333051 | 9/26/2023 | ($2.17) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333052 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333053 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333054 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333055 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333068 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333057 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333158 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333059 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333060 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333061 | 9/26/2023 | ($2.13) |

The Liquidating Trustee v. On Target

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333062 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333063 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333064 | 9/26/2023 | ($2.13) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333065 | 9/26/2023 | ($2.15) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333056 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333257 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333265 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333250 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333251 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333252 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333253 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333254 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333248 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333256 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333247 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333258 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333259 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333260 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333261 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333262 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333263 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333156 | 9/26/2023 | ($2.19) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333255 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333239 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333231 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333232 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333233 | 9/26/2023 | ($2.01) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333234 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333235 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333236 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333249 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333238 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333266 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333240 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333241 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333242 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333243 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333244 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333245 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333246 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333237 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333294 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333264 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333287 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333288 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333289 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333290 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333291 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333284 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333293 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333283 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333295 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333296 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333297 | 9/26/2023 | ($2.01) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Operating Partnership

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333298 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333299 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333300 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DDRA-RO-083123 | 8/31/2023 | ($1.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333292 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333275 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333267 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333268 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333269 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333270 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333271 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333272 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333286 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333274 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333228 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333276 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333277 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333278 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333279 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333280 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333281 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333282 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DDRA257333273 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333184 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333230 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333177 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333178 | 9/26/2023 | ($2.01) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333179 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333180 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333181 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333175 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333183 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333174 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333185 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333186 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333187 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333188 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333189 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333190 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333191 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333182 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333166 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | RA-RO-083123 | 8/31/2023 | $1,296.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333159 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333160 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333161 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333162 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333163 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333176 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333165 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333194 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333167 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333168 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333169 | 9/26/2023 | ($2.01) |

The following is a continuation of...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333170 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333171 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333172 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333173 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333164 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333221 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333213 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333214 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333215 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333216 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333217 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333218 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333192 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333220 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333210 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333222 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333223 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333224 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333225 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333226 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333227 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333157 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333219 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333203 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333229 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333195 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333196 | 9/26/2023 | ($2.01) |

On Target Maintenance, Inc. (2314547)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

The Rite Aid Corporation 403(b) Plan

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333197 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333198 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333199 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333200 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333212 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333202 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333211 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333204 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333205 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333206 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333207 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333208 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333209 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333193 | 9/26/2023 | ($2.01) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | 7582671 | $162,246.56 | 10/3/2023 | DD257333201 | 9/26/2023 | ($2.01) |

**Totals:**     **13 transfer(s),**   **$1,649,565.47**